# UNITED STATES DISTRICT COURT
## OFFICE OF THE CLERK
## DISTRICT OF NEVADA
### BRUCE R. THOMPSON U.S. COURTHOUSE
### AND FEDERAL BUILDING
#### 400 SOUTH VIRGINIA STREET #301
#### RENO, NEVADA 89501
#### (775) 686-5800

# FILED

### JUL 1 4 2008

RICHARD W. WIEKING
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
OAKLAND

**LANCE S. WILSON**                    **JAKE HERB**
**DISTRICT COURT EXECUTIVE/CLERK**      **CHIEF DEPUTY, RENO**

**CYNTHIA K. JENSEN**
**CHIEF DEPUTY, LAS VEGAS**

July 11, 2008

Clerk's Office
U.S. District Court
Northern District of California
1301 Clay St, Ste 400 S
Oakland, CA 94612-5212

Re:    USA vs. Jessie Vernette Chambers
       District of Nevada Case No. 3:94-cr-00044-ECR-RAM.

Pursuant to the Order for Transfer of Jurisdiction of Probation, enclosed are certified copies of Order of transfer, Superseding Indictment, Judgment, and the docket sheet. The docket sheet consists of two parts: a copy of the original hard paper docket, and a copy the subsequent electronic docket for the above referenced defendant.

Please acknowledge receipt of these documents on the enclosed duplicate of this letter.

Yours truly,

**LANCE S. WILSON, CLERK**

By:
     /s/ Daniel R. Morgan
       Deputy

Enclosures
DATE RECEIVED: _____
RECEIVED BY: _____
ASSIGNED CASE #: _____

Case 4:08-cr-00439-SBA     Document 2     Filed 07/14/2008     Page 2 of 32
Case 3:94-cr-00044-ECR-RAM     Document 1190     Filed 07/10/2008     Page 1 of 1
Case 3:94-cr-00044-ECR-RAM     Document 1176     Filed 06/10/2008     Page 1 of 2

| PROB 22 (Rev. 2/88) | | | DOCKET NUMBER (Tran. Court) |
|---|---|---|---|
| **TRANSFER OF JURISDICTION** | | | 3:94-cr-44-ECR-RAM |
| | | | DOCKET NUMBER (Rec. Court) |
| | | | CR08-439 SBA |

| NAME AND ADDRESS OF PROBATIONER/SUPERVISED RELEASEE | DISTRICT | DIVISION |
|---|---|---|
| Jessie Vernette Chambers<br>Oakland, CA | NEVADA | U.S. Probation Office |
| | NAME OF SENTENCING JUDGE | |
| | Edward C. Reed Jr. | |

— ✓ FILED ENTERED     — RECEIVED
— SERVED ON
COUNSEL/PARTIES OF RECORD

JUL 1 0 2008

CLERK US DISTRICT COURT
DISTRICT OF NEVADA
BY: _____ DEPUTY

| DATES OF PROBATION/SUPERVISED RELEASE: | FROM 11/13/07 | TO 11/12/12 |
|---|---|---|

| OFFENSE | |
|---|---|
| Conspiracy to Possess with Intent to Distribute and to Distribute Cocaine and Cocaine Base | ORIGINAL<br>F I L E D<br>JUL - 7 2008 |

RICHARD W. WIEKING
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
OAKLAND

**PART 1 - ORDER TRANSFERRING JURISDICTION**

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF NEVADA

IT IS HEREBY ORDERED that pursuant to 18 U.S.C. 3605 the jurisdiction of the probationer or supervised releasee named above be transferred with the records of the Court to the United States District Court for the NORTHERN DISTRICT OF CALIFORNIA upon that Court's order of acceptance of jurisdiction. This Court hereby expressly consents that the period of probation or supervised release may be changed by the District Court to which this transfer is made without further inquiry of this court.*

June 10, 2008                          *Edward C. Reed*

_____                    Edward C. Reed, Jr.
Date                               Sr. United States District Judge

*This sentence may be deleted in the discretion of the transferring Court.

**PART 2 - ORDER ACCEPTING JURISDICTION**

UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA

IT IS HEREBY ORDERED that jurisdiction over the above-named probationer/supervised releasee be accepted and assumed by this Court from and after the entry of this order.

JUL - 1 2008                          _____

_____                    United States District Judge
Effective Date

FILED

KATHRYN E. LANDRETH
United States Attorney
DANIEL G. BOGDEN
Assistant United States Attorney
Organized Crime Drug Enforcement Task Force
WILLIAM M. WELCH
Assistant United States Attorney
Organized Crime Drug Enforcement Task Force
100 West Liberty Street, Suite 600
Reno, Nevada 89501
Tele: (702) 784-5438

AUG 31 1994

CLERK, U.S. DISTRICT COURT
DISTRICT OF NEVADA
_____DEPUTY

UNITED STATES DISTRICT COURT

DISTRICT OF NEVADA

| | |
|---|---|
| UNITED STATES OF AMERICA, | Criminal No. N-94-44-DWH |
| Plaintiff, | S U P E R S E D I N G INDICTMENT FOR VIOLATIONS OF: |
| v. | TITLE 21, UNITED STATES CODE, SECTIONS 846 AND 841(a)(1) - Conspiracy to Possess with Intent to Distribute and to Distribute Cocaine and Cocaine Base (Count One) |
| DONALD LEROY HOGAN, aka Donald Juan Hogan, | |
| ROBERT ANTHONY WALLACE, aka Rob Wallace, aka Robert Jakes, aka Robert Lee Lewis, aka Throb, | TITLE 18, UNITED STATES CODE, SECTION 1952(a)(3) - Interstate Travel in Aid of Racketeering (Counts Two, Seven, Ten, Eleven, Fourteen and Twenty-One) |
| JESSIE VERNETTE CHAMBERS, aka Nette Chambers, aka Ramona Ann Brown, | TITLE 21, UNITED STATES CODE, SECTION 841(a)(1) - Possession with Intent to Distribute Cocaine and Cocaine Base (Counts Three, Twenty-Four and Twenty-Eight) |
| SHAWN ANTHONY WASHINGTON, aka Eric Washington, aka John Williams, aka Shitty, | |
| MICHAEL JUAN HUDDLESTON, aka Michael Jay, aka MJ, | TITLE 21, UNITED STATES CODE, SECTION 843(b) - Unlawful Use of a Communication Facility (Counts Four, Five, Six, Eight, Nine, Twelve, Thirteen, Fifteen, Sixteen, Eighteen, Nineteen, Twenty, Twenty-Two and Twenty-Three) |
| GARVIN ROBINA JOHASHEN, aka Garv, | |

CERTIFIED TO BE A TRUE COPY
Clerk, United States District Court
By
Deputy Clerk

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26

| | |
|---|---|
| JAMES GORDON HENDERSON, III,<br>    aka LaBoo,<br>    aka James Riley Henderson,<br>    aka James Riley Hendershot,<br>    aka Boots, | TITLE 21, UNITED STATES CODE,<br>SECTION 856(a)(1) - Maintain a<br>Place for Manufacture or<br>Distribution of Cocaine Base<br>(Count Seventeen) |
| LESTER LAYNE LEWIS,<br>    aka Les, | TITLE 21, UNITED STATES CODE,<br>SECTION 841(a)(1) - Possession<br>with Intent to Manufacture |
| RAYMOND LONELL CARTER,<br>    aka Raymond Lonnell Carter,<br>    aka Raym, | Cocaine Base (Count Twenty-Five)<br><br>TITLE 21, UNITED STATES CODE,<br>SECTIONS 846 AND 841(a)(1) - |
| JOHN LEE CARTER, and | Attempt to Manufacture Cocaine<br>Base (Count Twenty-Six) |
| LOUIS EDDIE SAINT MARY,<br><br>             Defendants. | TITLE 21, UNITED STATES CODE,<br>SECTION 856(a)(2) - Manage and<br>Control any Building, Room and<br>Enclosure for the Manufacture,<br>Storage and Distribution of<br>Cocaine Base (Count Twenty-<br>Seven) |
| | TITLE 18, UNITED STATES CODE,<br>SECTION 2 - Aiding and Abetting<br>(Counts One through Twenty-<br>Eight |

THE GRAND JURY CHARGES:

COUNT ONE
TITLE 21, UNITED STATES CODE, SECTIONS 846 and 841(a)(1) -<br>Conspiracy to Possess with Intent to Distribute and to Distribute<br>Cocaine and Cocaine Base

        Beginning at a time unknown to the Grand Jury but sometime

on or about January 1, 1992 and continuing until on or about August

31, 1994, within the State and District of Nevada, the State and

Central and Eastern Districts of California and elsewhere,

DONALD LEROY HOGAN,<br>ROBERT ANTHONY WALLACE,<br>JESSIE VERNETTE CHAMBERS,<br>SHAWN ANTHONY WASHINGTON,<br>MICHAEL JUAN HUDDLESTON,

2

GARVIN ROBINA JOHASHEN,
JAMES GORDON HENDERSON, III,
LESTER LAYNE LEWIS,
RAYMOND LONELL CARTER,
JOHN LEE CARTER, and
LOUIS EDDIE SAINT MARY,

defendants herein, and other persons whose names are both known and unknown to the Grand Jury, did knowingly and intentionally combine, conspire, confederate and agree to commit an offense against the United States, namely to possess with intent to distribute and to distribute fifty (50) grams or more of a mixture or substance containing a detectable amount of cocaine which contains cocaine base, a substance controlled under Schedule II, Title 21, United States Code, Section 812, and defendants alleged herein did further and specifically aid, abet, counsel, command, induce and procure the conspiracy alleged herein within the meaning of Title 18, United States Code, Section 2;

All in violation of Title 21, United States Code, Sections 846, 841(a)(1) and 841(b)(1)(A)(iii) and Title 18, United States Code, Section 2.

<u>COUNT TWO</u>
TITLE 18, UNITED STATES CODE, SECTION 1952(a)(3) –
Interstate Travel in Aid of Racketeering

That on or about March 7, 1994, within the State and District of Nevada and the State and Central District of California,

DONALD LEROY HOGAN,
ROBERT ANTHONY WALLACE,
SHAWN ANTHONY WASHINGTON,
MICHAEL JUAN HUDDLESTON,
GARVIN ROBINA JOHASHEN,
JAMES GORDON HENDERSON, III,

3

LESTER LAYNE LEWIS,
RAYMOND LONELL CARTER, and
LOUIS EDDIE SAINT MARY,

defendants herein, traveled in interstate commerce between the State and District of Nevada and the State and Central District of California, with the intent to promote, manage, carry on and facilitate the promotion, management, and carrying on of an unlawful act, to wit: Distribution of Cocaine which Contains Cocaine Base, in violation of Title 21, United States Code, Section 841(a)(1), and did thereafter perform acts to promote, manage, carry on and facilitate the promotion, management, and carrying on of said unlawful activity;

All in violation of Title 18, United States Code, Section 1952(a)(3) and Title 18, United States Code, Section 2.

COUNT THREE
TITLE 21, UNITED STATES CODE, SECTION 841(a)(1) -
Possession with Intent to Distribute Cocaine
and Cocaine Base

That on or about March 8, 1994, within the State and Eastern District of California,

DONALD LEROY HOGAN,
ROBERT ANTHONY WALLACE,
SHAWN ANTHONY WASHINGTON,
MICHAEL JUAN HUDDLESTON,
GARVIN ROBINA JOHASHEN,
JAMES GORDON HENDERSON, III,
LESTER LAYNE LEWIS,
RAYMOND LONELL CARTER, and
LOUIS EDDIE SAINT MARY,

defendants herein, did knowingly and intentionally possess with intent to distribute in the State and District of Nevada, fifty (50)

4

grams or more of a mixture or substance containing a detectable amount of cocaine which contains cocaine base, a substance controlled under Schedule II, Title 21, United States Code, Section 812;

All in violation of Title 21, United States Code, Sections 841(a)(1) and (b)(1)(A)(iii) and Title 18, United States Code, Section 2.

**COUNT FOUR**
**TITLE 21, UNITED STATES CODE, SECTION 843(b) –**
Unlawful Use of a Communication Facility

That on or about April 16, 1994, within the State and District of Nevada,

DONALD LEROY HOGAN,
ROBERT ANTHONY WALLACE,
JESSIE VERNETTE CHAMBERS,
SHAWN ANTHONY WASHINGTON,
MICHAEL JUAN HUDDLESTON,
GARVIN ROBINA JOHASHEN,
JAMES GORDON HENDERSON, III,
LESTER LAYNE LEWIS,
RAYMOND LONELL CARTER,
JOHN LEE CARTER, and
LOUIS EDDIE SAINT MARY,

defendants herein, did knowingly and intentionally use a communication facility, to wit: a telephone, to facilitate the defendants' unlawful and knowing violation of the laws of the United States, to wit: Conspiracy to Possess with Intent to Distribute and to Distribute Cocaine and Cocaine Base, a substance controlled under Schedule II, Title 21, United States Code, Section 812;

All in violation of Title 21, United States Code, Section 843(b) and Title 18, United States Code, Section 2.

## COUNT FIVE
TITLE 21, UNITED STATES CODE, SECTION 843(b) -
Unlawful Use of a Communication Facility

That on or about April 19, 1994, within the State and District of Nevada,

DONALD LEROY HOGAN,
ROBERT ANTHONY WALLACE,
JESSIE VERNETTE CHAMBERS,
SHAWN ANTHONY WASHINGTON,
MICHAEL JUAN HUDDLESTON,
GARVIN ROBINA JOHASHEN,
JAMES GORDON HENDERSON, III,
LESTER LAYNE LEWIS,
RAYMOND LONELL CARTER,
JOHN LEE CARTER, and
LOUIS EDDIE SAINT MARY,

defendants herein, did knowingly and intentionally use a communication facility, to wit: a telephone, to facilitate the defendants' unlawful and knowing violation of the laws of the United States, to wit: Conspiracy to Possess with Intent to Distribute and to Distribute Cocaine and Cocaine Base, a substance controlled under Schedule II, Title 21, United States Code, Section 812;

All in violation of Title 21, United States Code, Section 843(b) and Title 18, United States Code, Section 2.

## COUNT SIX
TITLE 21, UNITED STATES CODE, SECTION 843(b) -
Unlawful Use of a Communication Facility

That on or about April 19, 1994, within the State and District of Nevada,

DONALD LEROY HOGAN,
ROBERT ANTHONY WALLACE,
JESSIE VERNETTE CHAMBERS,
SHAWN ANTHONY WASHINGTON,
MICHAEL JUAN HUDDLESTON,

GARVIN ROBINA JOHASHEN,
JAMES GORDON HENDERSON, III,
LESTER LAYNE LEWIS,
RAYMOND LONELL CARTER,
JOHN LEE CARTER, and
LOUIS EDDIE SAINT MARY,

defendants herein, did knowingly and intentionally use a communication facility, to wit:  a telephone, to facilitate the defendants' unlawful and knowing violation of the laws of the United States, to wit:  Conspiracy to Possess with Intent to Distribute and to Distribute Cocaine and Cocaine Base, a substance controlled under Schedule II, Title 21, United States Code, Section 812;

All in violation of Title 21, United States Code, Section 843(b) and Title 18, United States Code, Section 2.

## COUNT SEVEN
### TITLE 18, UNITED STATES CODE, SECTION 1952(a)(3) - Interstate Travel in Aid of Racketeering

That on or about April 22, 1994, within the State and District of Nevada and the State and Eastern District of California,

DONALD LEROY HOGAN,
ROBERT ANTHONY WALLACE,
JESSIE VERNETTE CHAMBERS,
SHAWN ANTHONY WASHINGTON,
MICHAEL JUAN HUDDLESTON,
GARVIN ROBINA JOHASHEN,
JAMES GORDON HENDERSON, III,
LESTER LAYNE LEWIS,
RAYMOND LONELL CARTER,
JOHN LEE CARTER, and
LOUIS EDDIE SAINT MARY,

defendants herein, traveled in interstate commerce between the State and District of Nevada and the State and Eastern District of California, with the intent to promote, manage, carry on and

7

facilitate the promotion, management, and carrying on of an unlawful act, to wit:  Distribution of Cocaine which Contains Cocaine Base, in violation of Title 21, United States Code, Section 841(a)(1), and did thereafter perform acts to promote, manage, carry on and facilitate the promotion, management, and carrying on of said unlawful activity;

All in violation of Title 18, United States Code, Section 1952(a)(3) and Title 18, United States Code, Section 2.

## COUNT EIGHT
TITLE 21, UNITED STATES CODE, SECTION 843(b) -
Unlawful Use of a Communication Facility

That on or about April 27, 1994, within the State and District of Nevada and State and Central District of California,

DONALD LEROY HOGAN,
ROBERT ANTHONY WALLACE,
JESSIE VERNETTE CHAMBERS,
SHAWN ANTHONY WASHINGTON,
MICHAEL JUAN HUDDLESTON,
GARVIN ROBINA JOHASHEN,
JAMES GORDON HENDERSON, III,
LESTER LAYNE LEWIS,
RAYMOND LONELL CARTER,
JOHN LEE CARTER, and
LOUIS EDDIE SAINT MARY,

defendants herein, did knowingly and intentionally use a communication facility, to wit:  a telephone, to facilitate the defendants' unlawful and knowing violation of the laws of the United States, to wit:  Conspiracy to Possess with Intent to Distribute and to Distribute Cocaine and Cocaine Base, a substance controlled under Schedule II, Title 21, United States Code, Section 812;

All in violation of Title 21, United States Code, Section 843(b) and Title 18, United States Code, Section 2.

### COUNT NINE
#### TITLE 21, UNITED STATES CODE, SECTION 843(b) - Unlawful Use of a Communication Facility

That on or about April 27, 1994, within the State and District of Nevada and State and Eastern District of California,

> DONALD LEROY HOGAN,
> ROBERT ANTHONY WALLACE,
> JESSIE VERNETTE CHAMBERS,
> SHAWN ANTHONY WASHINGTON,
> MICHAEL JUAN HUDDLESTON,
> GARVIN ROBINA JOHASHEN,
> JAMES GORDON HENDERSON, III,
> LESTER LAYNE LEWIS,
> RAYMOND LONELL CARTER,
> JOHN LEE CARTER, and
> LOUIS EDDIE SAINT MARY,

defendants herein, did knowingly and intentionally use a communication facility, to wit: a telephone, to facilitate the defendants' unlawful and knowing violation of the laws of the United States, to wit: Conspiracy to Possess with Intent to Distribute and to Distribute Cocaine and Cocaine Base, a substance controlled under Schedule II, Title 21, United States Code, Section 812;

All in violation of Title 21, United States Code, Section 843(b) and Title 18, United States Code, Section 2.

### COUNT TEN
#### TITLE 18, UNITED STATES CODE, SECTION 1952(a)(3) - Interstate Travel in Aid of Racketeering

That on or about April 30, 1994, within the State and District of Nevada and the State and Central and Eastern Districts of California,

9

DONALD LEROY HOGAN,
ROBERT ANTHONY WALLACE,
JESSIE VERNETTE CHAMBERS,
SHAWN ANTHONY WASHINGTON,
MICHAEL JUAN HUDDLESTON,
GARVIN ROBINA JOHASHEN,
JAMES GORDON HENDERSON, III,
LESTER LAYNE LEWIS,
RAYMOND LONELL CARTER,
JOHN LEE CARTER, and
LOUIS EDDIE SAINT MARY,

defendants herein, traveled in interstate commerce between the State and District of Nevada and the State and Central and Eastern Districts of California, with the intent to promote, manage, carry on and facilitate the promotion, management, and carrying on of an unlawful act, to wit: Conspiracy to Possess with Intent to Distribute and to Distribute Cocaine and Cocaine Base, in violation of Title 21, United States Code, Sections 846 and 841(a)(1), and did thereafter perform acts to promote, manage, carry on and facilitate the promotion, management, and carrying on of said unlawful activity;

All in violation of Title 18, United States Code, Section 1952(a)(3) and Title 18, United States Code, Section 2.

COUNT ELEVEN
TITLE 18, UNITED STATES CODE, SECTION 1952(a)(3) –
Interstate Travel in Aid of Racketeering

That on or about May 14, 1994, within the State and District of Nevada and the State and Central and Eastern Districts of California,

DONALD LEROY HOGAN,
ROBERT ANTHONY WALLACE,
JESSIE VERNETTE CHAMBERS,

10

SHAWN ANTHONY WASHINGTON,
MICHAEL JUAN HUDDLESTON,
GARVIN ROBINA JOHASHEN,
JAMES GORDON HENDERSON, III,
LESTER LAYNE LEWIS,
RAYMOND LONELL CARTER,
JOHN LEE CARTER, and
LOUIS EDDIE SAINT MARY,

defendants herein, traveled in interstate commerce between the State and District of Nevada and the State and Central and Eastern Districts of California, with the intent to promote, manage, carry on and facilitate the promotion, management, and carrying on of an unlawful act, to wit: Conspiracy to Possess with Intent to Distribute and to Distribute Cocaine and Cocaine Base, in violation of Title 21, United States Code, Sections 846 and 841(a)(1), and did thereafter perform acts to promote, manage, carry on and facilitate the promotion, management, and carrying on of said unlawful activity;

All in violation of Title 18, United States Code, Section 1952(a)(3) and Title 18, United States Code, Section 2.

<u>COUNT TWELVE</u>
TITLE 21, UNITED STATES CODE, SECTION 843(b) -
Unlawful Use of a Communication Facility

That on or about June 9, 1994, within the State and District of Nevada and the State and Central and Eastern Districts of California,

DONALD LEROY HOGAN,
ROBERT ANTHONY WALLACE,
JESSIE VERNETTE CHAMBERS,
SHAWN ANTHONY WASHINGTON,
MICHAEL JUAN HUDDLESTON,
GARVIN ROBINA JOHASHEN,

11

JAMES GORDON HENDERSON, III,
LESTER LAYNE LEWIS,
RAYMOND LONELL CARTER,
JOHN LEE CARTER, and
LOUIS EDDIE SAINT MARY,

defendants herein, did knowingly and intentionally use a communication facility, to wit:  a telephone, to facilitate the defendants' unlawful and knowing violation of the laws of the United States, to wit:  Conspiracy to Possess with Intent to Distribute and to Distribute Cocaine and Cocaine Base, a substance controlled under Schedule II, Title 21, United States Code, Section 812;

All in violation of Title 21, United States Code, Section 843(b) and Title 18, United States Code, Section 2.

<u>COUNT THIRTEEN</u>
TITLE 21, UNITED STATES CODE, SECTION 843(b) -
Unlawful Use of a Communication Facility

That on or about June 10, 1994, within the State and District of Nevada and the State and Central and Eastern Districts of California,

DONALD LEROY HOGAN,
ROBERT ANTHONY WALLACE,
JESSIE VERNETTE CHAMBERS,
SHAWN ANTHONY WASHINGTON,
MICHAEL JUAN HUDDLESTON,
GARVIN ROBINA JOHASHEN,
JAMES GORDON HENDERSON, III,
LESTER LAYNE LEWIS,
RAYMOND LONELL CARTER,
JOHN LEE CARTER, and
LOUIS EDDIE SAINT MARY,

defendants herein, did knowingly and intentionally use a communication facility, to wit:  a telephone, to facilitate the defendants' unlawful and knowing violation of the laws of the United

12

States, to wit:  Conspiracy to Possess with Intent to Distribute and to Distribute Cocaine which Contains Cocaine Base, a substance controlled under Schedule II, Title 21, United States Code, Section 812;

All in violation of Title 21, United States Code, Sections 843(b) and Title 18, United States Code, Section 2.

COUNT FOURTEEN
TITLE 18, UNITED STATES CODE, SECTION 1952(a)(3) -
Interstate Travel in Aid of Racketeering

That on or about June 11, 1994, within the State and District of Nevada and the State and Central and Eastern Districts of California,

DONALD LEROY HOGAN,
ROBERT ANTHONY WALLACE,
JESSIE VERNETTE CHAMBERS,
SHAWN ANTHONY WASHINGTON,
MICHAEL JUAN HUDDLESTON,
GARVIN ROBINA JOHASHEN,
JAMES GORDON HENDERSON, III,
LESTER LAYNE LEWIS,
RAYMOND LONELL CARTER,
JOHN LEE CARTER, and
LOUIS EDDIE SAINT MARY,

defendants herein, traveled in interstate commerce between the State and District of Nevada and the State and Central and Eastern Districts of California, with the intent to promote, manage, carry on and facilitate the promotion, management, and carrying on of an unlawful act, to wit: Conspiracy to Possess with Intent to Distribute and to Distribute Cocaine and Cocaine Base, in violation of Title 21, United States Code, Sections 846 and 841(a)(1), and did

13

thereafter perform acts to promote, manage, carry on and facilitate the promotion, management, and carrying on of said unlawful activity;

All in violation of Title 18, United States Code, Section 1952(a)(3) and Title 18, United States Code, Section 2.

## COUNT FIFTEEN
### TITLE 21, UNITED STATES CODE, SECTION 843(b) -
#### Unlawful Use of a Communication Facility

That on or about June 24, 1994, within the State and District of Nevada and the State and Central District of California,

> DONALD LEROY HOGAN,
> ROBERT ANTHONY WALLACE,
> JESSIE VERNETTE CHAMBERS,
> SHAWN ANTHONY WASHINGTON,
> MICHAEL JUAN HUDDLESTON,
> GARVIN ROBINA JOHASHEN,
> JAMES GORDON HENDERSON, III,
> LESTER LAYNE LEWIS,
> RAYMOND LONELL CARTER,
> JOHN LEE CARTER, and
> LOUIS EDDIE SAINT MARY,

defendants herein, did knowingly and intentionally use a communication facility, to wit: a telephone, to facilitate the defendants' unlawful and knowing violation of the laws of the United States, to wit: Conspiracy to Possess with Intent to Distribute and to Distribute Cocaine and Cocaine Base, a substance controlled under Schedule II, Title 21, United States Code, Section 812;

All in violation of Title 21, United States Code, Section 843(b) and Title 18, United States Code, Section 2.

14

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

**COUNT SIXTEEN**
TITLE 21, UNITED STATES CODE, SECTION 843(b) -
Unlawful Use of a Communication Facility

That on or about June 30, 1994, within the State and District of Nevada,

> DONALD LEROY HOGAN,
> ROBERT ANTHONY WALLACE,
> JESSIE VERNETTE CHAMBERS,
> SHAWN ANTHONY WASHINGTON,
> MICHAEL JUAN HUDDLESTON,
> GARVIN ROBINA JOHASHEN,
> JAMES GORDON HENDERSON, III,
> LESTER LAYNE LEWIS,
> RAYMOND LONELL CARTER,
> JOHN LEE CARTER, and
> LOUIS EDDIE SAINT MARY,

defendants herein, did knowingly and intentionally use a communication facility, to wit: a telephone, to facilitate the defendants' unlawful and knowing violation of the laws of the United States, to wit: Conspiracy to Possess with Intent to Distribute and to Distribute Cocaine and Cocaine Base, a substance controlled under Schedule II, Title 21, United States Code, Section 812;

All in violation of Title 21, United States Code, Section 843(b) and Title 18, United States Code, Section 2.

**COUNT SEVENTEEN**
TITLE 21, UNITED STATES CODE, SECTION 856(a)(1) -
Maintain a Place for Manufacture or Distribution of Cocaine Base

That on or about July 2, 1994 to on or about August 1, 1994, within the State and District of Nevada,

> DONALD LEROY HOGAN,
> ROBERT ANTHONY WALLACE,
> JESSIE VERNETTE CHAMBERS,
> SHAWN ANTHONY WASHINGTON,
> MICHAEL JUAN HUDDLESTON,

15

GARVIN ROBINA JOHASHEN,
JAMES GORDON HENDERSON, III,
LESTER LAYNE LEWIS,
RAYMOND LONELL CARTER,
JOHN LEE CARTER, and
LOUIS EDDIE SAINT MARY,

defendants herein, did knowingly maintain a place, to wit:  1052 Virbel Lane, Reno, Nevada, for the purpose of manufacturing and distributing a controlled substance, that being cocaine base, a Schedule II controlled substance;

All in violation of Title 21, United States Code, Section 856(a)(1) and Title 18, United States Code, Section 2.

### COUNT EIGHTEEN
TITLE 21, UNITED STATES CODE, SECTION 843(b) –
Unlawful Use of a Communication Facility

That on or about July 3, 1994, within the State and District of Nevada,

DONALD LEROY HOGAN,
ROBERT ANTHONY WALLACE,
JESSIE VERNETTE CHAMBERS,
SHAWN ANTHONY WASHINGTON,
MICHAEL JUAN HUDDLESTON,
GARVIN ROBINA JOHASHEN,
JAMES GORDON HENDERSON, III,
LESTER LAYNE LEWIS,
RAYMOND LONELL CARTER,
JOHN LEE CARTER, and
LOUIS EDDIE SAINT MARY,

defendants herein, did knowingly and intentionally use a communication facility, to wit:  a telephone, to facilitate the defendants' unlawful and knowing violation of the laws of the United States, to wit:  Conspiracy to Possess with Intent to Distribute and to Distribute Cocaine and Cocaine Base, a substance controlled under

Schedule II, Title 21, United States Code, Section 812;

All in violation of Title 21, United States Code, Section 843(b) and Title 18, United States Code, Section 2.

### COUNT NINETEEN
TITLE 21, UNITED STATES CODE, SECTION 843(b) -
Unlawful Use of a Communication Facility

That on or about July 9, 1994, within the State and District of Nevada and State and Eastern District of California,

> DONALD LEROY HOGAN,
> ROBERT ANTHONY WALLACE,
> JESSIE VERNETTE CHAMBERS,
> SHAWN ANTHONY WASHINGTON,
> MICHAEL JUAN HUDDLESTON,
> GARVIN ROBINA JOHASHEN,
> JAMES GORDON HENDERSON, III,
> LESTER LAYNE LEWIS,
> RAYMOND LONELL CARTER,
> JOHN LEE CARTER, and
> LOUIS EDDIE SAINT MARY,

defendants herein, did knowingly and intentionally use a communication facility, to wit:  a telephone, to facilitate the defendants' unlawful and knowing violation of the laws of the United States, to wit:  Conspiracy to Possess with Intent to Distribute and to Distribute Cocaine and Cocaine Base, a substance controlled under Schedule II, Title 21, United States Code, Section 812;

All in violation of Title 21, United States Code, Section 843(b) and Title 18, United States Code, Section 2.

### COUNT TWENTY
TITLE 21, UNITED STATES CODE, SECTION 843(b) -
Unlawful Use of a Communication Facility

That on or about July 9, 1994, within the State and District of Nevada and State and Central District of California,

17

1

2                  DONALD LEROY HOGAN,
                  ROBERT ANTHONY WALLACE,

3                  JESSIE VERNETTE CHAMBERS,
                  SHAWN ANTHONY WASHINGTON,

4                  MICHAEL JUAN HUDDLESTON,
                  GARVIN ROBINA JOHASHEN,

5                  JAMES GORDON HENDERSON, III,
                  LESTER LAYNE LEWIS,

6                  RAYMOND LONELL CARTER,
                  JOHN LEE CARTER, and

7                  LOUIS EDDIE SAINT MARY,

8  defendants herein, did knowingly and intentionally use a

9  communication facility, to wit:  a telephone, to facilitate the

10  defendants' unlawful and knowing violation of the laws of the United

11  States, to wit:  Conspiracy to Possess with Intent to Distribute and

12  to Distribute Cocaine which Contains Cocaine Base, a substance

13  controlled under Schedule II, Title 21, United States Code, Section

14  812;

15        All in violation of Title 21, United States Code, Section

16  843(b) and Title 18, United States Code, Section 2.

17                    <u>COUNT TWENTY-ONE</u>
        TITLE 18, UNITED STATES CODE, SECTION 1952(a)(3) -

18          Interstate Travel in Aid of Racketeering

19        That on or about July 12, 1994, within the State and

20  District of Nevada and the State and Central and Eastern Districts

21  of California,

22                  DONALD LEROY HOGAN,
                  ROBERT ANTHONY WALLACE,

23                  JESSIE VERNETTE CHAMBERS,
                  SHAWN ANTHONY WASHINGTON,

24                  MICHAEL JUAN HUDDLESTON,
                  GARVIN ROBINA JOHASHEN,

25                  JAMES GORDON HENDERSON, III,

26

LESTER LAYNE LEWIS,
RAYMOND LONELL CARTER,
JOHN LEE CARTER, and
LOUIS EDDIE SAINT MARY,

defendants herein, traveled in interstate commerce between the State and District of Nevada and the State and Central and Eastern Districts of California, with the intent to promote, manage, carry on and facilitate the promotion, management, and carrying on of an unlawful act, to wit: Conspiracy to Possess with Intent to Distribute and to Distribute Cocaine and Cocaine Base, in violation of Title 21, United States Code, Sections 846 and 841(a)(1), and did thereafter perform acts to promote, manage, carry on and facilitate the promotion, management, and carrying on of said unlawful activity;

All in violation of Title 18, United States Code, Section 1952(a)(3) and Title 18, United States Code, Section 2.

<u>COUNT TWENTY-TWO</u>
TITLE 21, UNITED STATES CODE, SECTION 843(b) -
Unlawful Use of a Communication Facility

That on or about July 18, 1994, within the State and District of Nevada and State and Central District of California,

DONALD LEROY HOGAN,
ROBERT ANTHONY WALLACE,
JESSIE VERNETTE CHAMBERS,
SHAWN ANTHONY WASHINGTON,
MICHAEL JUAN HUDDLESTON,
GARVIN ROBINA JOHASHEN,
JAMES GORDON HENDERSON, III,
LESTER LAYNE LEWIS,
RAYMOND LONELL CARTER,
JOHN LEE CARTER, and
LOUIS EDDIE SAINT MARY,

19

defendants herein, did **knowingly** **and** **intentionally** use a communication facility, to wit: a telephone, to facilitate the defendants' unlawful and knowing violation of the laws of the United States, to wit: Conspiracy to Possess with Intent to Distribute and to Distribute Cocaine which Contains Cocaine Base, a substance controlled under Schedule II, Title 21, United States Code, Section 812;

All in violation of Title 21, United States Code, Section 843(b) and Title 18, United States Code, Section 2.

<u>COUNT TWENTY-THREE</u>
TITLE 21, UNITED STATES CODE, SECTION 843(b) -
Unlawful Use of a Communication Facility

That on or about August 1, 1994, within the State and District of Nevada,

> DONALD LEROY HOGAN,
> ROBERT ANTHONY WALLACE,
> JESSIE VERNETTE CHAMBERS,
> SHAWN ANTHONY WASHINGTON,
> MICHAEL JUAN HUDDLESTON,
> GARVIN ROBINA JOHASHEN,
> JAMES GORDON HENDERSON, III,
> LESTER LAYNE LEWIS,
> RAYMOND LONELL CARTER,
> JOHN LEE CARTER, and
> LOUIS EDDIE SAINT MARY,

defendants herein, did **knowingly** **and** **intentionally** use a communication facility, to wit: a telephone, to facilitate the defendants' unlawful and knowing violation of the laws of the United States, to wit: Possession with Intent to Manufacture Cocaine Base, a substance controlled under Schedule II, Title 21, United States Code, Section 812;

1

2          All in violation of Title 21, United States Code, Section

3    843(b) and Title 18, United States Code, Section 2.

4                        COUNT TWENTY-FOUR
              TITLE 21, UNITED STATES CODE, SECTION 841(a)(1) -
5                Possession with Intent to Distribute Cocaine
                           and Cocaine Base
6

7          That on or about August 1, 1994, within the State and

8    District of Nevada,

9                        DONALD LEROY HOGAN,
                         ROBERT ANTHONY WALLACE,
10                       JESSIE VERNETTE CHAMBERS,
                         SHAWN ANTHONY WASHINGTON,
11                       MICHAEL JUAN HUDDLESTON,
                         GARVIN ROBINA JOHASHEN,
12                       JAMES GORDON HENDERSON, III,
                         LESTER LAYNE LEWIS,
13                       RAYMOND LONELL CARTER,
                         JOHN LEE CARTER, and
14                       LOUIS EDDIE SAINT MARY,

15   defendants herein, did knowingly and intentionally possess with

16   intent to distribute fifty (50) grams or more of a mixture or

17   substance containing a detectable amount of cocaine which contains

18   cocaine base, a substance controlled under Schedule II, Title 21,

19   United States Code, Section 812;

20         All in violation of Title 21, United States Code, Sections

21   841(a)(1) and 841(b)(1)(A)(iii) and Title 18, United States Code,

22   Section 2.

23                       COUNT TWENTY-FIVE
              TITLE 21, UNITED STATES CODE, SECTION 841(a)(1) -
24            Possession with Intent to Manufacture Cocaine Base

25         That on or about August 1, 1994, within the State and

26   District of Nevada,

                                21

DONALD LEROY HOGAN,
ROBERT ANTHONY WALLACE,
JESSIE VERNETTE CHAMBERS,
SHAWN ANTHONY WASHINGTON,
MICHAEL JUAN HUDDLESTON,
GARVIN ROBINA JOHASHEN,
JAMES GORDON HENDERSON, III,
LESTER LAYNE LEWIS,
RAYMOND LONELL CARTER,
JOHN LEE CARTER, and
LOUIS EDDIE SAINT MARY,

defendants herein, did knowingly and intentionally possess with intent to manufacture a mixture or substance containing a detectable amount of cocaine, a substance controlled under Schedule II, Title 21, United States Code, Section 812;

All in violation of Title 21, United States Code, Section 841(a)(1) and Title 18, United States Code, Section 2.

COUNT TWENTY-SIX
TITLE 21, UNITED STATES CODE, SECTIONS 846 and 841(a)(1) -
Attempt to Manufacture Cocaine Base

That on or about August 1, 1994, within the State and District of Nevada,

DONALD LEROY HOGAN,
ROBERT ANTHONY WALLACE,
JESSIE VERNETTE CHAMBERS,
SHAWN ANTHONY WASHINGTON,
MICHAEL JUAN HUDDLESTON,
GARVIN ROBINA JOHASHEN,
JAMES GORDON HENDERSON, III,
LESTER LAYNE LEWIS,
RAYMOND LONELL CARTER,
JOHN LEE CARTER, and
LOUIS EDDIE SAINT MARY,

defendants herein, did knowingly and intentionally attempt to manufacture a mixture or substance containing a detectable amount of

22

cocaine base, a substance controlled under Schedule II, Title 21, United States Code, Section 812;

All in violation of Title 21, United States Code, Sections 846 and 841(a)(1) and Title 18, United States Code, Section 2.

**COUNT TWENTY-SEVEN**
TITLE 21, UNITED STATES CODE, SECTION 856(a)(2) -
Manage and Control any Building, Room and Enclosure for the
Manufacture, Storage and Distribution of Cocaine Base

That on or about August 1, 1994, within the State and District of Nevada,

> DONALD LEROY HOGAN,
> ROBERT ANTHONY WALLACE,
> JESSIE VERNETTE CHAMBERS,
> SHAWN ANTHONY WASHINGTON,
> MICHAEL JUAN HUDDLESTON,
> GARVIN ROBINA JOHASHEN,
> JAMES GORDON HENDERSON, III,
> LESTER LAYNE LEWIS,
> RAYMOND LONELL CARTER,
> JOHN LEE CARTER, and
> LOUIS EDDIE SAINT MARY,

defendants herein, did manage and control any building, place and enclosure, to wit:  1052 Virbel Lane, Reno, Nevada, as a lessee, agent and employee and knowingly and intentionally rent, lease, and make available for use of 1052 Virbel Lane, Reno, Nevada, for the purpose of manufacturing, storing and distributing a controlled substance, that being cocaine base, a Schedule II controlled substance;

All in violation of Title 21, United States Code, Section 856(a)(2) and Title 18, United States Code, Section 2.

23

1

2
<u>COUNT TWENTY-EIGHT</u>
TITLE 21, UNITED STATES CODE, SECTION 841(a)(1) -
3
Possession with Intent to Distribute Cocaine
and Cocaine Base
4

5
     That on or about August 2, 1994, within the State and
6
District of Nevada,
7
               DONALD LEROY HOGAN,
               ROBERT ANTHONY WALLACE,
8
               JESSIE VERNETTE CHAMBERS,
               SHAWN ANTHONY WASHINGTON,
9
               MICHAEL JUAN HUDDLESTON,
               GARVIN ROBINA JOHASHEN,
10
               JAMES GORDON HENDERSON, III,
               LESTER LAYNE LEWIS,
11
               RAYMOND LONELL CARTER,
               JOHN LEE CARTER, and
12
               LOUIS EDDIE SAINT MARY,

13
defendants herein, did knowingly and intentionally possess with
14
intent to distribute a mixture or substance containing a detectable
15
amount of cocaine which contains cocaine base, a substance
16
controlled under Schedule II, Title 21, United States Code, Section
17
812;

18
/ / /

19
/ / /

20
/ / /

21
/ / /

22
/ / /

23
/ / /

24
/ / /

25
/ / /

26
/ / /

24

1

2          All in violation of Title 21, United States Code, Section

3   841(a)(1) and Title 18, United States Code, Section 2.

4                              A TRUE BILL.

5

6   Date: _August 31, 1994_         _Anne Hawkins_

7                                  **FOREPERSON**

8

9   KATHRYN E. LANDRETH
    United States Attorney

10

11  _Daniel G. Bogden_

12  DANIEL G. BOGDEN
    Assistant United States Attorney

13  Organized Crime Drug Enforcement
        Task Force

14

15

16  _William M. Welch_ by DGB

17  WILLIAM M. WELCH
    Assistant United States Attorney

18  Organized Crime Drug Enforcement
        Task Force

19

20

21  L. ANTHONY WHITE
    Assistant United States Attorney

22  Chief, Reno Division

23

24

25

26

                              25

AO 245 S (Rev. 12/90) Sheet 1 - Judgment in a Criminal Case

# UNITED STATES DISTRICT COURT

_____ District of   NEVADA _____

UNITED STATES OF AMERICA

v.

### JESSIE VERNETTE CHAMBERS

JUDGMENT IN A CRIMINAL CASE
(For Offenses Committed On or After November 1, 1987)

Case Number: CR-N-94-44-DWH

_____
(Name of Defendant)

Donald C. Gish
Defendant's Attorney

THE DEFENDANT:  JESSIE VERNETTE CHAMBERS

  **X**  pleaded guilty to count(s)  ONE .

  __  was found guilty on count(s) _____ after a
      plea of not guilty.

Accordingly, the defendant is adjudged guilty of such count(s), which involve the following offenses:

| Title & Section | Nature of Offense | Date Offense Concluded | Count Number(s) |
|---|---|---|---|
| 21 USC §846 & 841(a)(1) | Conspiracy to Possess with Intent to Distribute and to Distribute Cocaine and Cocaine Base | 9-2-94 | 1 |

The defendant is sentenced as provided in pages 2 through  5  of this judgment. The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

  __  The defendant has been found not guilty on count(s)_____,
      and is discharged as to such count(s).

  **X**  Count(s)  **7 THROUGH 28 AND 33 THROUGH 47** (is)(are) dismissed on the motion of the United States.

  **X**  It is ordered that the defendant shall pay a special assessment of $  50.00  for count(s)
      ONE  which shall be due__ immediately **X** as follows:

IT IS FURTHER ORDERED that the defendant shall notify the United States attorney for this district within 30 days of any change of name, residence, or mailing address until all fines, restitution, costs, and special assessments imposed by this judgment are fully paid.

Defendant's Soc. Sec. No.:

Defendant's Date of Birth: _

Defendant's Mailing Address:

October 2, 1995
Date of Imposition of Sentence

_____
Signature of Judicial Officer

DAVID W. HAGEN, U.S. DISTRICT JUDGE
Name & Title of Judicial Officer

Defendant's Residence Address:
  Same

October 4, 1995
Date

CERTIFIED TO BE A TRUE COPY
Clerk, United States District Court

By _____
         Deputy Clerk

AO 245 (Rev. 4/90 Sheet 2 - Imprisonment)

Defendant: JESSIE VERNETTE CHAMBERS
Case Number: CR-N-94-44-DWH

Judgment-Page 2 of 5

## IMPRISONMENT

The defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a term of __ONE HUNDRED AND EIGHTY (180) MONTHS__

__X__  The court makes the following recommendations to the Bureau of Prisons:
   1) **RECOMMEND INCARCERATION AT FCI DUBLIN**
   2) **RECOMMEND DEFENDANT RECEIVE TREATMENT WHILE INCARCERATED FOR DRUG ADDICTION**

__X__  The defendant is remanded to the custody of the United States marshal.
__  The defendant shall surrender to the United States marshal for this district.
    __ at __ on _____
    __ as notified by the United States marshall.
__  The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons.
    __ before 2 p.m. on
    __ as notified by the United States marshal.
    __ as notified by the probation office.

## RETURN

I have executed this judgment as follows:

_____

_____

_____

_____

_____

Defendant delivered on_____to_____at_____

_____ with a certified copy of this judgment.

_____
United States Marshal

By _____
Deputy Marshal

Defendant: JESSIE VERNETTE ( MBERS                                        ment-Page 3 of 5
Case Number: CR-N-94-44-DWH

## SUPERVISED RELEASE

Upon release from imprisonment, the defendant shall be on supervised release for a term of  **FIVE (5) YEARS**

While on supervised release, the defendant shall not commit another federal, state, or local crime and shall not illegally possess a controlled substance. The defendant shall comply with the standard conditions that have been adopted by this court (set forth below). If this judgment imposes a restitution obligation, it shall be a condition of supervised release that the defendant pay any such restitution that remains unpaid at the commencement of the term of supervised release. The defendant shall comply with the following additional conditions:

## ADDITIONAL CONDITIONS OF SUPERVISED RELEASE

1.  Defendant shall not possess, have under her control, or have access to any firearm, explosive device, or other dangerous weapons, as defined by federal, state or local law.

2.  Defendant shall submit to the search of her person and any property, residence or automobile under her control by the probation officer, or any other authorized person under the immediate and personal supervision of the probation officer without a search warrant to ensure compliance with all conditions of release.

3.  Defendant shall participate in and successfully complete a substance abuse treatment program, which may include drug testing, out-patient counseling, or residential placement, as approved and directed by the probation officer.

4.  Defendant shall report in person to the probation office in the district to which the defendant is released within 72 hours of release from the custody of the Bureau of Prisons.

## STANDARD CONDITIONS OF SUPERVISION

While the defendant is on supervised release pursuant to this judgment, the defendant shall not commit another federal , state or local crime.  In addition:

1) the defendant shall not leave the judicial district without the permission of the court or probation officer;
2) the defendant shall report to the probation officer as directed by the court or probation officer and shall submit a truthful and complete written report within the first five days of each month;
3) the defendant shall answer truthfully all inquiries by the probation officer and follow the instructions of the probation officer;
4) the defendant shall support his or her dependents and meet other family responsibilities;
5) the defendant shall work regularly at a lawful occupation unless excused by the probation officer for schooling, training, or other acceptable reasons;
6) the defendant shall notify the probation officer within 72 hours of any change in residence or employment;
7) the defendant shall refrain from excessive use of alcohol and shall not purchase, possess, use, distribute, or administer any narcotic or other controlled substance, or any paraphernalia related to such substances, except as prescribed by a physician
8) the defendant shall not frequent places where controlled substances are illegally sold, used, distributed, or administered;
9) the defendant shall not associate with any persons engaged in criminal activity, and shall not associate with any person convicted of a felony unless granted permission to do so by the probation officer;
10) the defendant shall permit a probation officer to visit him or her at any time at home or elsewhere and shall permit confiscation of any contraband observed in plain view by the probation officer;
11) the defendant shall notify the probation officer within seventy-two hours of being arrested or questioned by a law enforcement officer;
12) the defendant shall not enter into any agreement to act as an informer or a special agent of a law enforcement agency without the permission of the court;
13) as directed by the probation officer, the defendant shall notify third parties of risks that may be occasioned by the defendant's criminal record or personal history or characteristics, and shall permit the probation officer to make such notifications and to confirm the defendant's compliance with such notification requirement.

AO 245 B \(Rev. 4/90) Sheet 7 - Statement of Rea

Defendant: JESSIE VERNETTE CHAMBERS                    Judgment-Page 4 of 5
Case Number: CR-N-94-44-DWH

## STATEMENT OF REASONS

_X_ The court adopts the factual findings and guideline application in the presentence report.

### OR

_ The court adopts the factual findings and guideline application in the presentence report except
(see attachment, if necessary):

**Guideline Range Determined by the Court:**

Total Offense Level: 34

Criminal History Category: II

Imprisonment Range: 168 to 210 months

Supervised Release Range: to 5 years

Fine Range: $ 17,500 to $4,000,000

_X_ Fine is waived or is below the guideline range, because of the defendant's inability to pay.
Restitution: $ N/A
_ Full restitution is not ordered for the following reason(s):

_ The sentence is within the guideline range, that range does not exceed 24 months, and the court finds no
reason to depart from the sentence called for by application of the guidelines.
### OR
_X_ The sentence is within the guideline range, that range exceeds 24 months, and the sentence is imposed
for the following reason(s): **SEE COURT REPORTER TRANSCRIPT**

### OR
The sentence departs from the guideline range
_ upon motion of the government, as a result of defendant's substantial assistance.
_X_ for the following reason(s): 4A1.3 Adequacy of Criminal History

Defendant: JESSIE VERNETTE CHAMBERS                                    Judgment-Page 5 of 5
Case Number: CR-N-94-44-DWH

## DENIAL OF FEDERAL BENEFITS
(For Offenses Committed On or After November 18, 1988)

## FOR DRUG TRAFFICKERS PURSUANT TO 21 U.S.C. § 853a(a)

IT IS ORDERED that the defendant shall be:

_X_ ineligible for all federal benefits, **EXCEPT AS SET FORTH BELOW,** for a period of **FIVE YEARS** ending **10-2-2000.**

_ ineligible for the following federal benefits for a period of  ending :

(specify benefits) .

**THE DEFENDANT WILL NOT BE DENIED ANY FEDERAL BENEFIT THAT IS AVAILABLE TO HER THAT WOULD IMPACT ADVERSELY UPON THE DEFENDANT'S CHILD.**
OR

_ Having determined that this is the defendant's third or subsequent conviction for distribution of controlled substances, IT IS ORDERED that the defendant shall be permanently ineligible for all federal benefits.

## FOR DRUG POSSESSORS PURSUANT TO 21 U.S.C. § 853a(b)

IT IS ORDERED that the defendant shall:

_ be ineligible for all federal benefits for a period of  ending .

_ be ineligible for the following federal benefits for a period of  ending :

(specify benefits) .

___successfully complete a drug testing and treatment program.

_ perform community service, as specified in the probation or supervised release portion of this judgment.

_ Having determined that this is the defendant's second or subsequent conviction for possession of a controlled substance, IT IS FURTHER ORDERED that the defendant shall complete any drug treatment program and community service specified in this judgment as a requirement for the reinstatement of eligibility for federal benefits.

**Pursuant to 21 U.S.C. § 853a(d), this denial of federal benefits does not include any retirement, welfare, Social Security, health, disability, veterans benefit, public housing, or other similar benefit, or any other benefit for which payments or services are required for eligibility.**

*THE CLERK OF COURT IS RESPONSIBLE FOR SENDING A COPY OF THIS PAGE AND THE FIRST PAGE OF THIS JUDGMENT TO U.S. DEPARTMENT OF JUSTICE  OFFICE OF JUSTICE PROGRAMS WASHINGTON D.C 20531.*

# United States District Court
## District of Nevada (Reno)
## CRIMINAL DOCKET FOR CASE #: 3:94-cr-00044-ECR-RAM-6
## Internal Use Only

Case title: United States of America VS
Shawn Anthony Washington

Date Filed: 08/10/1994
Date Terminated: 12/04/1996

Assigned to: Judge Edward
C. Reed, Jr
Referred to: Magistrate Judge
Robert A. McQuaid, Jr

CERTIFIED TO BE A TRUE COPY
Clerk, United States District Court
By _____ Deputy Clerk

### Defendant (6)

**Jessie Vernette Chambers**
*TERMINATED: 12/04/1996*

represented by **Eric Nordman**
Eric Nordman
1101 Eastwind Drive
Westerville, OH 43081
614-523-7506
*LEAD ATTORNEY*
*ATTORNEY TO BE*
*NOTICED*

**Pending Counts**

None

**Disposition**

**Highest Offense Level
(Opening)**

None

**Terminated Counts**

**Disposition**

None

## **Highest Offense Level**
## **(Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

## **Plaintiff**

**USA**                        represented by **U.S. Attorney**
United States Attorney
District of Nevada
333 Las Vegas Blvd. So.
#5000
Las Vegas, NV 89101
702-388-6336
Email:
gregory.brower@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE*
*NOTICED*

**Peter S. Levitt**
U.S. Attorney
333 Las Vegas Blvd So
Suite 5000
Las Vegas, NV 89101-
Email:
peter.s.levitt@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE*
*NOTICED*

**Ronald C Rachow**

U.S. Attorney's Office
100 West Liberty Street
Suite 600
Reno, NV 89501
Email:
ronald.rachow@usdoj.gov
*TERMINATED: 03/18/2008*

| Date Filed | # | Docket Text |
|---|---|---|
| 08/14/2002 | 1039 | MOTION TO VACATE (2255) Amended/Corrected obo Hogan. (Entered: 03/18/2003) |
| 08/14/2002 | 1040 | EXHIBIT to amended 2255 mtn (#1039) obo Hogan #A-#I; sept fldr due to size (Entered: 03/18/2003) |
| 08/30/2002 | 1043 | RESPONSE IN OPPOSITION to Hogan 2255 mtn (#1039) obo Govt (Entered: 03/18/2003) |
| 11/14/2002 | 1044 | MOTION FOR MISCELLANEOUS RELIEF re HOGAN to expand record re trial cnsl faild to ensure downwrd departure included in J&C obo D Hogan (m) (Entered: 03/18/2003) |
| 11/19/2002 | 1045 | MINUTE ORDER re HOGAN mtn (#1044) to expand recrd in 2255 mtn to include exhibit A is granted. (Entered: 03/18/2003) |
| 11/19/2002 | 0 | **ORIGINAL HARD COPY DOCKET SHEET - Public entry - ENTRIES 1 THROUGH 1045** Modified on 9/11/2007 (Lizares, Kalani). (Additional attachment(s) added on 3/28/2008: # 2692534 Part 1, # 2692535 Part 2, # 2692536 Part 3, # 2692537 Part 4, # 2692538 Part 5, # 2692539 Part 6) (DRM). Modified on 3/28/2008 (DRM). Modified on 3/28/2008 (DRM). Modified on 3/28/2008 (DRM). (Entered: 07/30/2004) |
| 04/02/2003 | 1046 | ORDER ORD re HOGAN tht Ps mtn (#1039/1040) is |

| | | |
|---|---|---|
| | | denied. See ord for specs. (Entered: 04/03/2003) |
| 05/01/2003 | 1047 | NOTICE OF APPEAL re HOGAN as to ord (#1046) obo D, Hogan. (m) C/A #03-15895 (Entered: 05/02/2003) |
| 05/01/2003 | 1048 | MOTION FOR MISCELLANEOUS RELIEF re HOGAN for cert of appealability obo D, Hogan. (m) (Entered: 05/02/2003) |
| 05/02/2003 | 1049 | ORDER ORD re HOGAN tht req for cert of appealability (#1048) is denied. (Entered: 05/06/2003) |
| 05/06/2003 | 1050 | TRANSMITTAL OF NOTICE OF APPEAL to USCA frm USDC forwarding cert cps of: Ntc/Appl #1047, Ord #1046, Ord #1049 & Docket Sheet. (Entered: 05/06/2003) |
| 05/19/2003 | 1051 | TRANSMITTAL OF NOTICE OF APPEAL (Cpy) to USDC frm USCA advising of C/A case #03-15895. (Entered: 05/21/2003) |
| 05/19/2003 | 1052 | TRAVERSE re HOGAN to applicatn for cert of appealability (#1049) obo D, Hogan. (m) (Entered: 05/21/2003) |
| 07/24/2003 | 1053 | TRANSMITTAL OF NOTICE OF APPEAL re HOGAN as to C/A #03-15895 forwarding clk's orig files consisting of: 3 Vol's & 1 Folder to C/A snt by Dep Clk Susan Andrews on 7/22/03. (Entered: 07/25/2003) |
| 07/28/2003 | 1054 | TRANSMITTAL OF NOTICE OF APPEAL rtn re doc #1053 as to Hogan received by C/A on 7/23/03. (Entered: 07/29/2003) |
| 08/21/2003 | 1055 | ORDER (Cpy) re: C/A #03-15895; Req for cert of appealability is denied. (Entered: 08/26/2003) |
| 10/27/2003 | 1056 | MOTION TO VACATE (2255) re HENDERSON obo D, Henderson. (m) (CV-N-03-0574) (Entered: 10/28/2003) |
| | | |

| 11/13/2003 | 1057 | RESPONSE TO MOTION re HENDERSON to Ds mtn seeking relief frm jdgmnt (#1056) obo Govt. (m) (Entered: 11/14/2003) |
|---|---|---|
| 11/24/2003 | 1058 | RESPONSE TO MOTION re HENDERSON to Govts obj's to mtn seeking relief frm jdgmnt (#1057) obo D. (m) (Entered: 11/25/2003) |
| 02/23/2004 | 1059 | MOTION FOR MISCELLANEOUS RELIEF re HOGAN to reopen jdgmnt obo D, Hogan. (Entered: 02/24/2004) |
| 08/12/2004 | 1060 | MOTION FOR MISCELLANEOUS RELIEF re HOGAN to supplmnt Rule 60(b)(6) mtn to reopen jdgmnt (#1059) obo D, Hogan. (m) (Entered: 08/13/2004) |
| 09/08/2004 | 1061 | MOTION TO VACATE (2255) re JACKSON assign'd case #CV-N-04-0502-DWH(RAM). (Entered: 09/17/2004) |
| 09/08/2004 | 1062 | TRAVERSE re JACKSON Supprtng 2255 mtn obo D, Jackson. (Entered: 09/17/2004) |
| 09/24/2004 | 1063 | ORDER (Cpy) ORD re LEE to USDC frm USCA re: C/A #04-74673 tht app for authorizatn to file 2nd or successive 2255 mtn in dist crt is denied. No petn for rehrg or mtn for reconsideratn shl be fld or entertained. See ord for specs. (Entered: 09/27/2004) |
| 10/01/2004 | 1064 | ORDER ORD re GARVIN JOHASHEN tht supervised release be modified to include 60 days of home confinmnt. See ord for specs. (Entered: 10/04/2004) |
| 10/07/2004 | 1065 | ORDER ORD re JACKSON tht Ps mtn (#1061) is denied w/out prejudice. See ord for specs. (Entered: 10/08/2004) |
| 11/22/2004 | 1066 | TRANSFER IN/PROBATIONER ORD re JOHASHEN tht jurisdictn over probationer/supervised releasee is accepted & |

| | | |
|---|---|---|
| | | assumed by Eastern Dist of New York & assign'd case #CR 04 926. (Entered: 11/29/2004) |
| 12/27/2004 | 1067 | NOTICE (OTHER) as to D, Hogan now @ P.O. Box 3000 Forrest City, Arkansas 72336. (Entered: 12/28/2004) |
| 02/07/2005 | 1068 | NOTICE (OTHER) re HENDERSON now @ 3905 Clearacre, #3 Reno, NV 89502 & Request for Status Chk obo D, Henderson. (Entered: 02/08/2005) |
| 05/09/2005 | 1071 | *SEALED* MINUTE ORDER ord that this action is ref to the Hon Howard D. McKibben, SUSDJ, for the limited purpose of review and action on : Mtn #159 and 1060. Cnsl are advisd that the doc sh bear the same case # CR-N-94-0044-DWH pend permanent assignment to another (Entered: 05/12/2005) |
| 05/24/2005 | 1076 | MINUTE ORDER this actin is hereby referred to the Hon Howard D. McKibben, SUSDJ, for the limited purpose of review and action on mtn for relief frm Judgment #1056. Cnsl are advsd that doc sh bear the same case # CR-N-94-0044-DEWH. pend permanent reassig (Entered: 05/26/2005) |
| 10/11/2005 | 1104 | ORDER (C/A: 05-16420) (cc) USDC has not issd or declined to issue a COA in this appeal. This actn ref to USDC for decisn on COA. See Ord for specifics. (Entered: 10/17/2005) |
| 03/08/2006 | 1107 | ORDER : Case reassigned to Judge Edward C. Reed, Jr and Magistrate Judge Robert A. McQuaid, Jr for all further proceedings. Judge David W. Hagen no longer assigned to case. Signed by Judge Philip M. Pro on 3/8/06. (BLG) (Entered: 03/08/2006) |
| 03/24/2008 | 1152 | Mail Returned as Undeliverable re 1138 Order on Motion, Minute Order, addressed to Eric Nordman. (KL) (Entered: 03/26/2008) |
| 04/07/2008 | 1162 | Mail Returned as Undeliverable re 1156 Minute |

| | | |
|---|---|---|
| | | Order, addressed to Joseph R. Plater, 313 Flint St., Reno, NV 89501 (PM) (Entered: 04/07/2008) |
| 06/10/2008 | | (Court only) ***Staff Notes: re document 1174 . kaufman states that she has taken over the case. In reviewing the document attached to 1174 it shows that a Richard F. Boulware is still serving as cnsl. Contacted Kaufman to file a correct Notice of appearance stating that she will be serving as counsel. (WJ) (Entered: 06/10/2008) |
| 06/10/2008 | 1175 | Form 22 - PETITION to Transfer Jurisdiction of Supervision - Out as to Jessie Vernette Chambers. Motion ripe 6/10/2008. (Attachments: # 1 Exhibit Supervision Report) (Puralewski, Peggy) (Entered: 06/10/2008) |
| 06/10/2008 | 1176 | ORDER GRANTING 1175 Petition to Transfer Jurisdiction of Supervision out as to Jessie Vernette Chambers (6) to Northern District of California. ( Ord and retn copy sent to Clerk, Northern Dist of CA, Oakland on 6/11/2008. ). Signed by Judge Edward C. Reed, Jr on 6/10/2008. (Copies have been distributed pursuant to the NEF - DRM) (Entered: 06/11/2008) |
| 07/10/2008 | 1190 | Probation Jurisdiction Transferred to Northern District of California, **Case No. CR08-439-SBA,** as to Jessie Vernette Chambers Transmitted Transfer of Jurisdiction form, with certified copies of indictment, judgment and docket sheet. (DRM) (Entered: 07/11/2008) |

| AO 256 Rev. 2/86 | CRIMINAL DOCKET — U.S. District Court | | U.S. | | (LAST, FIRST, MIDDLE) PAGE 1 of 2 | Mo. | Day | Yr. | DOCKET NO. | Def. |
|---|---|---|---|---|---|---|---|---|---|---|

CHAMBERS, JESSIE VERNETTE    DWH    08 10 94    94-00044 06
aka, Nette Chambers;
aka, Ramona Ann Brown    Closed    13

**OFFENSES CHARGED**

**SECOND SUPERSEDING INDICTMENT FILED ON 10/19/94 (#164)**

| U.S. TITLE/SECTION | | ORIGINAL COUNTS |
|---|---|---|
| 21:846&841(a)(1) | Conspir to Possess w/Intent to Distrib & to Distrib Cocaine & Cocaine Base, Ct 1 | 1 |
| 21:841(a)(1) | Possessn w/Intent to Distrib Cocaine Base, Cts, 13,17,19,21,22,24, & 25 | 7 |
| 21:841(a)(1) | Possessn w/Intent to Distrib Cocaine, Cts 23 & 26 | 2 |
| 21:841(a)(1) | Possessn w/Intent to Manufactur Cocaine Base, Ct 14 | 1 |
| 21:846&841(a)(1) | Attempt to Manufactr Cocaine Base, Ct. 15 | 1 |
| 18:924(c)(1) | Unlawful use of a Firearm Durng a Drug Trafficking Crime, Cts. 18,20, & 27 | 3 |

SUPERSEDING COUNTS

**II. KEY DATE** — INTERVAL ONE / END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) / END INTERVAL TWO

KEY DATE 8/10/94    KEY DATE 10/19/94    KEY DATE

**III. MAGISTRATE**

Show last names and suffix numbers of other defendants on same indictment/information:
1-Washington;2-Johashen;3-St.Mary;4-Hogan;5-Wallace;6-Chambers;7-Huddleston
8-Henderson;9-Lewis;10-R.Carter;11-I.Carter;12-Jackson & 13-Lee

U.S. Attorney or Asst.
DANIEL G. BOGDEN, AUSA, 100 West Liberty, Suite #600, Reno, NV 89501
(702) 784-5438

Defense: 1 ☐ CJA    2 ☐ Ret.    3 ☐ Waived    4 ☐ Self.    5 ☐ Non / Other    6 ☐ PD.    7 ☐ CD

APPEAL FLD 8/4/97 (#941)
C/A# 97-16888
Closed 11/4/97 #944

DONALD C. GISH, ESQ.
440 Hill St.
Reno, NV 89501
(702) 329-6770
(FAX) 329-6825

Date Posted: 9/15/94    93(P)
Type: P/R w/SS (%)    C/S
Amt: $100,000 Secured Property
Receipt #
Passport: Y/N No.
Exoneration Date:
Return Date:

Eric Nordman    96(P)
1101 Eastwind Dr
Westerville, OH 43081
(614) 523-7506

**IV. NAMES & ADDRESSES OF ATTORNEYS**

BAIL • RELEASE

FINE AND RESTITUTION PAYMENTS

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| | | | | | |

AO 256
(Rev. 2/86)

CRIMINAL DOCKET — U.S. DISTRICT COURT

| PO | | Assigned | | U.S. | (LAST, FIRST, MIDDLE) | Docket No. | Df. |
|---|---|---|---|---|---|---|---|
| Misd. | | 0978 - 3 7811 | | WRIT | CHAMBERS, JESSIE VERNETTE DWH | 94-00044 | 06 |
| Felony | District | Off | Judge/Magistr. | JUVENILE | aka, Nette Chambers; aka, Ramona Ann | Mo. Day Yr. | |
| | | | | ALIAS | Brown,    Page 2 of 2 | 08 10 94 | |
| | | | | OFFENSE ON INDEX CARD | | 13 | Def't # U.S. MAG. CASE NO. |

U.S. TITLE/SECTION    OFFENSES CHARGED    ORIGINAL COUNTS    DISM. GUILTY

**SECOND SUPERSEDING INDICTMENT FILED ON 10/19/94 (#164)**

| | | | NO | HOLD |
|---|---|---|---|---|
| 21:856(a)(2) | Open & Maintain any Buildng, Room & Enclosure for the Storage & Distrib of Cocaine Base, Cts 11,16 & 28 | 3 | | |
| 18:1952(a)(3) | Interst Travel in Aid of Racketeerng Ct 7 thru 10 | 6 | | |
| 21:843(b) | Unlawful use of a Communicatn Facility, Cts 32 thru 47 | 16 | | |
| 18:2 | Aiding & Abettng, Ct 1, 7 thru 28; & 32 thru 47 | 39 | | |

SUPERSEDING COUNTS

INTERVAL ONE / END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) / END INTERVAL TWO

KEY DATE
☐ arrest
☐ sum'ns
☐ custody
☐ appears—on complaint

KEY DATE **8/10/94**
APPLICABLE

END ONE AND/OR BEGIN TWO
☑ Indictment
☐ filed/unsealed
☐ consent to Mag.
trial on complaint
☐ Information
☐ Felony Waiver

KEY DATE **10/19/94**

☐ 1st appears on pend-ing charge /R40
☐ Receive file R20/21
☐ Supsdg Ind/Inf
☐ Order New trial

KEY DATE
APPLICABLE

☐ Dismissal
☐ Nol Pros
  ☐ guilty     After N.G.
  ☐ Nolo
☐ Trial (voir dire) began
☐ Jury ☐ N.J.

EARLIEST OF

☐ Remand   ☐ G/P Withdrawn

1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | FTD Note Pros | FINAL CHARGES DISMISSED ☐ on S.T. grounds ☐ W.P. ☐ WOP | on def't motion on gov't motion

III. MAGISTRATE

| Search Warrant | Issued | DATE | INITIAL/NO. | | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|---|
| | Return | | | INITIAL APPEARANCE DATE ▶ | | | ☐ DISMISSED |
| Summons | Issued | | | PRELIMINARY EXAMINATION | Date Scheduled ▶ | | ☐ HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| | Served | | | OR | Date Held ▶ | | |
| Arrest Warrant Issued | | | | ☐ REMOVAL HEARING | | | ☐ HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| COMPLAINT ▶ | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | |
| Date of Arrest | | OFFENSE (In Complaint) | | ☐ INTERVENING INDICTMENT | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

**Same as listed on Page #1**

RULE ☐ ☐ ☐ : ☐
20 21 40 In Out

ATTORNEYS
U.S. Attorney or Asst.

DANIEL G. BOGDEN, AUSA, 100 West Liberty, Suite #600, Reno, NV 89501
(702) 784-5438

Defense: 1 ☒ CJA    2 ☐ Ret.    3 ☐ Waived    4 ☐ Self    5 ☐ Non / Other.    6 ☐ PD.    7 ☐ CD

DONALD C. GISH, ESQ.
440 Hill St.
Reno, NV 89501
(702) 329-6770
(FAX) 329-6825

#93(f)
9/5/94
P/H U/S $( ) C/CS
$100,000 (Secured Property)
Receipt #
Passports  Y/N Nos
Exoneration Date:
Return Date:

BAIL ● RELEASE
PRE - INDICTMENT

Release Date
☐ Bail Denied
☐ Fugitive
☐ Pers. Rec.
☐ PSA
AMOUNT SET
$
Date Set
☐ Bail Not Made
☐ Bail Bond Made
Conditions
☐ 10% Dep.
☐ Surety Bnd
☐ Collateral
☐ 3rd Prty
☐ Other

POST - INDICTMENT

Release Date
☐ Bail Denied
☐ Fugitive
☐ Pers. Rec.
☐ PSA
AMOUNT SET
$
Date Set
☐ Bail Not Made
☐ Bail Bond Made
Conditions
☐ 10% Dep.
☐ Surety Bnd
☐ Collateral
☐ 3rd Prty
☐ Other

APPEALS FEE PAYMENTS

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
| | | | | | |

AO 256
(Rev. 2/86)

| | UNIFORM CRIMINAL DOCKET U.S. DISTRICT COURT | | U.S. | | vs | | (LAST, FIRST, MIDDLE) | | Mo. | Day | Yr. | Docket No. | Def. |
| PO | 0978 | 3 | 7811 Orig./Severed | WRIT | | ▶CHAMBERS, JESSIE VERNETTE  DWH | | 08 | 10 | 94 | 94-00044 | 06 |

JUVENILE
ALIAS
aka Nette Chambers;
aka Ramona Ann Brown.

Assigned

Misd.

Felony

District  OM  Judge/Magistr.

OFFENSE ON INDEX CARD

No. of Def's U.S. MAG
Def's  11  CASE NO.

## I. CHARGES

| | U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM NO. | GUILTY/NOLO |
| | | SUPERSEDING INDICTMENT fld 9/02/94 | | | |
| | 21:846&841(a)(1) | Conspir to Possess w/Intent to Distrib & to Distrib | | | |
| | | Cocaine & Cocaine Base, Ct 1 | 1 | | |
| | 18:1952(a)(3) | Interst Travel in Aid of Racketeerng, Cts 7,10,11, | | | |
| | | 14, & 21 | 5 | | |
| | 21:841(a)(1) | Possessn w/Intent to Distrib Cocaine & Cocaine Base | | | |
| | | Cts 24 & 28 | 2 | | |
| | 21:843(b) | Unlawful Use of Communicatn Facility, Cts 4,5,6,8, | | | |
| | | 9,12,13,15,16,18,19,20,22, & 23 | 14 | | |
| | 21:856(a)(1) | Maintain a Plc for Manufactr or Distributn of Cocaine | | | |
| | | Base, Ct 17 | 1 | | |

SUPERSEDING COUNTS

## II. KEY DATE

| INTERVAL ONE | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | END INTERVAL TWO |
| KEY DATE | | KEY DATE | KEY DATE | KEY DATE |
| EARLIEST OF | arrest / summ'ns / custody / appears on complaint | APPLICABLE | indictment filed/unsealed / remanded to Magr. trial or complaint / Information / Felony-Waiver | 1st appears on pending charge/R40 / Receive file R20/21 / Supsdg (1) indt / Order New trial / Remand | 9/02/94 | Dismissed / Pled guilty / Nolo / Jury / N.J. | After indt / After nolo / Trial bear dts begun | APPLICABLE |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | PTO / Nolle / Pros. | FINAL CHARGES DISMISSED / on S.T. / grounds / W.P. / WOP | on oral motion / W.P. / motion |

## III. MAGISTRATE

| Search Warrant | Issued / Return | DATE | INITIAL/NO. | INITIAL APPEARANCE DATE ▶ | | INITIAL/NO. | OUTCOME: DISMISSED |
| Summons | Issued / Served | | | PRELIMINARY EXAMINATION | Date Scheduled ▶ / Date Held ▶ | | HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| Arrest Warrant Issued | | | | REMOVAL HEARING | | | HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| COMPLAINT ▶ | | | | WAIVED / NOT WAIVED | Tape Number | | |
| Date of Arrest | OFFENSE (In Complaint) | | | INTERVENING INDICTMENT | | | |

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

1-Washington;2-Johashen;3-Saint Mary;4-Hogan;5-Wallace;6-Chambers;
7-Huddleston;8-Henderson;9-Lewis;10-R. Carter & 11-J. Carter.

RULE 20  21  40  In  Out

U.S. Attorney or Asst.
DANIEL G. BOGDEN, AUSA, 100 West Liberty, Suite #600, Reno, NV 89501
(702) 784-5438

Defense: 1 ☒ CJA.   2 ☐ Ret.   3 ☐ Waived.   4 ☐ Self   5 ☐ Non / Other.   6 ☐ PD   7 ☐ CD

DONALD C. GISH, ESQ.
440 Hill St.
Reno, NV  89501
(702) 329-6770
(FAX) 329-6825

Date Posted: 9/15/94 (#93-6)
Type: P/R B/S ($   ) C/CR
Amt $100,000 (Secured Property)
Receipt #
Passport: Y/N No.
Exoneration Date
Return Date

### BAIL & RELEASE

PRE-INDICTMENT
Release Date / Bail Denied / Fugitive / Pers. Rec. / PSA
AMOUNT SET / Conditions / 10% Dep. / Surety Bnd / Collateral / 3rd Prty / Other
$
Date Set
Bail Not Made / Date Bond Made

POST-INDICTMENT
Release Date / Bail Denied / Fugitive / Pers. Rec. / PSA
AMOUNT SET / Conditions / 10% Dep. / Surety Bnd / Collateral / 3rd Prty / Other
$
Date Set
Bail Not Made / Date Bond Made

APPEALS FEE PAYMENTS

## FINE AND RESTITUTION PAYMENTS

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
| | | | | | |

Docket Entries Begin On Reverse Side

AO 256
(Rev. 2/86)

CRIMINAL DOCKET  U.S. District Court

| | | | | U.S. | VS. | (LAST, FIRST, MIDDLE) | | Mo. | Day | Yr. | Docket No. | Def. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PO | ☐ | 0978 | 3 | WRIT | | CHAMBERS, JESSIE VERNETTE | DWH | 08 | 10 | 94 | 94-00044 | 06 |
| Mid. | ☐ | | 7811 | JUVENILE | ▷ | aka Nette Chambers; & | | | | | | |
| Felony | ☑ | District | Off | ALIAS | | aka Ramona Ann Brown | | 11 | No. of Def's | No. of U.S. MAG. CASE NO. | | |

I. CHARGES

**SUPERSEDING INDICTMENT FILED 8/ /94.**                    ORIGINAL COUNTS    DISM. NO.    GUILTY/HOLD

| U.S. TITLE/SECTION | | | |
|---|---|---|---|
| 21:841(a)(1) | Possessn w/intent to Manufactr Cocaine Base, Ct 25 | 1 | |
| 21:846&841(a)(1) | Attempt to Manufacture Cocaine Base, Ct 26 | 1 | |
| 21:856(a)(2) | Manage & Control any Buildng, Rm & Enclosure for | | |
| | Manufactr, Storage & Distrib of Cocaine Base, Ct 27 | 1 | |
| 18:2 | Aiding/Abetng Cts 1,4,5,6,7,10,11,12,13,14,15,16,17,18, | | |
| | 19,20,21,22,23,24,25,26,27, & 28 | 26 | |

SUPERSEDING COUNTS    5

II. KEY DATE

INTERVAL ONE

| KEY DATE | | |
|---|---|---|
| ☐ arrest | | |
| ☐ sum'ns | | |
| ☐ custody | | |
| ☐ appears—on complaint | | |

EARLIEST OF

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)

KEY DATE
**8/10/94**
APPLICABLE

☒ Indictment filed/unsealed consent to Magr. trial on complaint
☐ Information
☐ Felony Waiver

KEY DATE
8/ /94
APPLICABLE

a) ☐ 1st appears on pend-ing charge/R40
b) ☐ Receive file R20/21
c) ☐ Supsdg. ☐ Ind. ☐ Inf
d) ☐ Order New trial
e) ☐ Remand  f) ☐ G/P Windrawn

END INTERVAL TWO

KEY DATE
APPLICABLE

☐ Dismissed
☐ Pled guilty ☐ After N.G.
☐ Nolo ☐ After nolo
☐ Jury ☐ N.J.
Trial (non div) began

| 1st appears with or waive counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | FTD Mole Pros. | FINAL CHARGES DISMISSED |
|---|---|---|---|---|---|---|---|---|

☐ on B.T.
☐ grounds ☐ W.P. ☐ WOP    ☐ Dis. did not status on gov't motions

III. MAGISTRATE

| Search Warrant | Issued | DATE | INITIAL/NO. | INITIAL APPEARANCE DATE ▶ | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|---|
| | Return | | | PRELIMINARY EXAMINATION | Case Scheduled ▶ | | ☐ DISMISSED ☐ HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| Summons | Issued | | | ─OR─ REMOVAL HEARING | Date Held ▶ | | |
| | Served | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | ☐ HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | | ☐ INTERVENING INDICTMENT | | | |
| COMPLAINT ▶ | | | | | | | |
| Date of Arrest | | OFFENSE (In Complaint) | | | | | |

☐ Show last name and suffix number of other defendants on same indictment/information:
1-Washington;2-Johashen;3-Saint Mary;4-Hogan;5-Wallace;6-Chambers;
7-Huddleston;8-Henderson;9-Lewis;10-R. Carter & 11-J. Carter.

RULE    ☐ ☐ ● : ☐
        20  21  40  In  Out

ATTORNEYS

U.S. Attorney or Asst.
DANIEL G. BOGDEN, AUSA, 100 West Liberty, Suite #600, Reno, NV 89501
(702) 784-5438

Defense: 1 ☐ CJA.    2 ☐ Ret.    3 ☐ Waived.    4 ☐ Self.    5 ☐ Non / Other.    6 ☐ PD.    7 ☐ CD

IV. (names & addresses of ATTORNEYS, SURETIES, ETC.)

BAIL ● RELEASE

PRE- INDICTMENT

Release Date
☐ Bail Denied        ☐ Fugitive
                     ☐ Pers. Rec.
AMOUNT SET           ☐ PSA
$                    Conditions
Date Set             ☐ 10% Dep.
                     ☐ Surety Bnd
☐ Bail Not Made      ☐ Collateral
Date Bond Made       ☐ 3rd Prty
                     ☐ Other

POST- INDICTMENT

Release Date
☐ Bail Denied        ☐ Fugitive
                     ☐ Pers. Rec.
AMOUNT SET           ☐ PSA
$                    Conditions
Date Set             ☐ 10% Dep.
                     ☐ Surety Bnd
☐ Bail Not Made      ☐ Collateral
Date Bond Made       ☐ 3rd Prty
                     ☐ Other

APPEALS FEE PAYMENTS

FINE AND RESTITUTION PAYMENTS                    ☐ Docket Entries Begin On Reverse Side

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

**SHAWN ANTHONY WASHINGTON, et al.**

AO 256A *

Page 2
CR-N-94-44-DWH

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|---|---|---|---|---|---|
| | | | Yr. (a) | Docket No. (b) | Def. (c) | (d) |
| 8/10/94 | 1 | INDICTMENT re **Washington, Johashen & Saint Mary.** ca | | | | |
| -- | 2 | AO 257 as to **Washington.** ca | | | | |
| -- | 3 | AO 257 as to **Johashen.** ca | | | | |
| -- | 4 | AO 257 as to **Saint Mary.** ca | | | | |
| -- | 5 | ORDER: (PHA) re **Washington.** ORD P/T mtns due 8/24/94 @4pm w/rspns due 9/7/94 @4pm; Jt stmnt due 5 days frm this ord. (AT) ca | | | | |
| -- | 6 | ORDER: (PHA) re **Johashen.** ORD P/T mtns due 8/24/94 @ 4pm w.rspns due 9/7/94 @4pm; Jt stmt due 5 days frm this ord. (AT) ca | | | | |
| -- | 7 | ORDER: (PHA) re **Saint Mary.** ORD P/T mtns due 8/24/94 @4pm w/rspns due 9/7/94 @ 4pm; Jt Stmnt due 5 days frm this ord. (AT) ca | | | | |
| -- | 8 | MINUTES OF GRAND JURY dtd 8/10/94: (PHA) ORD indict fld as to **Washington, Johashen & St. Mary;** Washington & Johashen in custody; St. Mary on bond. (C/R: Stephani Kilma) Cps dist. (AT) ca | | | | |
| 8/11/94 | 9 | MINUTES OF ARRAIGNMENT/PLEA as to **Washington** dtd 8/10/94: (PHA) D plds N/G; ORD J/T set 9/13/94 @ 10:30am w/cal call 9/7/94 @9am; ord re P/T entrd/dist in Crt. **Washington** remanded. (Tape 94-88) Cps dist. (AT) ca | | | | |
| -- | 10 | MINUTES OF ARRAIGNMENT/PLEA as to **Johashen** dtd 8/10/94: (PHA) D plds N/G; ORD J/T set 9/13/94 @ 10:30am w/cal call 9/7/94 @9am; ord re P/T entrd/dist in Crt. **Johashen** remanded. (Tape: 94-88) Cps dist. (AT) ca | | | | |
| -- | 11 | MINUTES OF ARRAIGNMENT/PLEA as to **Saint Mary** dtd 8/10/94: (PHA) Dplds N/G; ORD J/T set 9/13/94 @ 10:30am w/cal call 9/7/94 @9am; ord re P/T entrd/dist in Crt. **Saint Mary** relsd on bond. (Tape: 94-88) Cps dist. (AT) ca | | | | |
| -- | 12 | CJA 20 APPOINTMENT/ORDER: (PHA) ORD N. Patrick Flanagan apptd cnsl for **Louis Eddie St. Mary.** Cps dist. (AT) ca | | | | |
| -- | 13 | CJA 20 APPOINTMENT/ORDER: (PHA) ORD Cheryl Field-Lang apptd cnsl for **Shawn Anthony Washington.** Cps dist. (AT) ca | | | | |

(Cont'd Page 3)

| Interval (per Section II) | Start Date / End Date | Ltr. Code | Total Days |
|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

USA vs. SHAWN ANTHONY WASHINGTON, et al.    CR-N-94-44-DWH
Page 3

AO 256A

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|------|
| | | | (a) | (b) | (c) | (d) |
| 8/11/94 (Cont.) | 14 | TRANSCRIPT OF MAGISTRATE JUDGE'S PAPERS RE ALL Ds (Dist/NV, case #N94-088M): <br> a. Complaint fld 8/1/94 as to all Ds.  ca <br> b. Warrant issd as to **Washington** 8/1/94. ca <br> c. Warrant issd as to **Johashen** 8/1/94. ca <br> d. Warrant issd as to **St. Mary** 8/1/94. ca <br> e. MINUTES OF INITIAL APPEARANCE dtd 8/1/94 as to **Washington**: (PHA) ORD Cheryl Field-Lange apptd cnsl for Washington; P/E set 8/10/94 @4pm; Detn hrng set 8/4/94 @2pm. **Washington** remanded. (Tape 94-42) ca <br> f. MINUTES OF INITIAL APPEARANCH dtd 8/1/94 as to **Johashen**: (PHA) ORD Christine Smith apptd cnsl for Johashen; P/E set 8/10/94 @4pm; Detn hrng set 8/4/94 @2pm. **Johashen** remanded. (Tape 94-42) ca <br> g. MINUTES OF INITIAL APPEARANCE dtd 8/1/94 as to **St. Mary**: (PHA) ORD N. Patrick Flanagan apptd cnsl for St. Mary; P/E set 8/10/94 @4pm; Detn hrng set 8/4/94 2pm. **St. Mary** remanded. (Tape 94-42) ca <br> h. ORDER: (PHA) ORD detn hrng set 8/4/94 @ 2pm. **Washington** in custody pendg hrng. ca <br> i. ORDER: (PHA) ORD detn hrng set 8/4/94 @ 2pm. **Washington** in custody pendg hrng. ca <br> j. ORDER: (PHA) ORD detn hrng set 8/4/94 @ 2 pm. **St. Mary** in custody pendg hrng. ca <br> k. Financial Affidavit of **Washington**. ca <br> l. Financial Affidavit of **Johashen**. ca <br> m. Financial Affidavit of **St. Mary**. ca <br> n. MINUTES OF DETENTION HEARING dtd 8/4/94 as to **Washington**: ORD P/T detn w/ord to follow. D remanded. (Tape 94-42&43)  ca <br> o. MINUTES OF DETENTION HEARING dtd 8/4/94 as to **Johashen**: ORD bond set @ $15,000, cash/surety; trvl restrctd to work & to N. NV Restitution Center (see ord). D remanded. ca <br> p. MINUTES OF DETENTION HEARING re **St. Mary**: (PHA) ORD unsec bond set; trvl restrctd to N. Dist. CA & to/frm Reno, NV. D relsd on bond. (Tape 94-42) ca <br> q. ORDER: (PHA) ORD **Washington** detnd pendg trial. ca <br> r. BOND, P/R obo **St. Mary** posted 8/3/94.(AT) ca (Bond Exon._____) | 10/19/94 | | | |
| 8/15/94 | 15 | MOTION for ord compellng tkng of handwritn exemplars obo **GVT**. (m) (AT) blg.  #5/12 | | | | |
| 8/16/94 | -- | SUB to DWH: Item #15. (AT) blg. | | | | |

DOCKET ENTRIES CONT'D ON PAGE #4

Interval
(per Section II)

Start Date
End Date

Ltr.
Code

Total
Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

CR-N-94-44-DWH
Page #4
Yr. | Docket No. | Def.

AO 256A ●     USA VS.   SHAWN ANTHONY WASHINGTON, et.al.

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 8/16/94 | 16 | MOTION for review & am of release ord obo D, JOSASHEN. (m) (AT) blg. | | 10/4/94 | | |
| 8/15/94 | 15a | WARRANT/ARR/USM/RTN: D, ST. MARY arr on 8/1/94. (AT) blg. | | | | |
| 8/18/94 | 17 | MOTION for disc incldng mtn to unseal search warrant affdvts obo D, ST. MARY. (m) (AT) blg. | | | | |
| 8/19/94 | 18 | MINUTE/ORDER: (DWH) ORD re P/T procdr (#7) am to req Ds to srv their resp to Ps mtn for ord compellng tkng of handwritng exemplars (#15) no later than 8/30/94. Cps.Dist. (AT) blg. *mld-8/22/94. | | | | |
| 8/22/94 | -- | SUB to DWH: Item 16 & 17. (AT) blg. | | | | |
| 8/15/94 | 15b | WARRANT/USM/RTN: D, JOHASHEN arr on 8/1/94. blg. | | | | |
| --- | 15c | WARRANT/USM/RTN: D, WASHINGTON Arr on 8/1/94. blg. | | | | |
| 8/25/94 | 19 | MOTION/ORDER: (DWH) ORD allowing Ds to file mtns beyond the cur mtn c/o of 8/25/94 grntd. (No dts indicated as to new c/o tm). Cps.Dist. (AT) blg. | | | | |
| 8/26/94 | -- | SUB to DWH: Item #16 & 19. (AT) blg. | | | | |
| 8/29/94 | 20 | ORDER/REGARDING/TRIAL: (DWH) ORD trial of 1st case (2-wk) stckd settng for 9/13/94 @ 10:30AM;Cal Call set for 9/7/94 @ 9AM. Propsd jury instructns, voir dire, ect. due 9/8/94. Cps.Dist. (AT) blg. *mld-8/30/94. | | | | |
| --- | 21 | ORDER FOR PREPARATION OF JURY INSTRUCTIONS: (DWH) ORD propsd jury instructns due 5 days prior to trial. Cps.Dist. (AT) blg. *mld-8/30/94. | | | | |
| 8/31/94 | 22 | MINUTES/HEARING: (Dtd: 8/30/94) (DWH) ORD hrg on D, JOHASHEN's Mtn for revw & amdmnt of release ord (#16) This matter ref to US Mag/Jdg for revw of conditns of release ord by Mag on 8/4/94. Cps.Dist. (AT) blg. (C/R: Margaret Griener) *mld-9/1/94. | | | | |
| 9/1/94 | -- | SUB to PHA: Item #16. (AT) blg. | | | | |
| 8/30/94 | 21a | JOINT/RESPONSE & conditional stip to Gvt's mtn for ord compellng the tkg of handwritng exemplars re all Ds. (m) (AT) blg. | | | | |
| 8/31/94 | 22a | MOTION/ORDER: (PHA) ORD supersdng indctmnt sealed. Cps.Dist. blg. | | | | |
| 8/31/94 | 23 | SUPERSEDING INDICTMENT. (AT) blg. | | | | |
| --- | 23a | MINUTES/GRAN./JURY: (Dtd: 8/31/94) ORD supersdng indctmnt fld under seal until arrest. Cps.Dist. (AT) blg. (C/R: Karen Bryson) *mld-9/7/94. | | | | |

Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days

**DOCKET ENTRIES CONT'D ON PAGE #5**

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
AO 256A                USA  VS.  SHAWN ANTHONY WASHINGTON, et.al.                    CR-N-94-44-DWH
                                                                                    PAGE #5

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 8/31/94 | 24 | AO-257 re D, HOGAN. blg. | | 10/+9/94 | | |
| — | 25 | AO-257 re D, WALLACE. blg. | | | | |
| — | 26 | AO-257 re D, CHAMBERS. blg. | | | | |
| — | 27 | AO-257 re D, WASHINGTON. blg. | | | | |
| — | 28 | AO-257 re D, HUDDLESTON. blg. | | | | |
| — | 29 | AO-257 re D, JOHASHEN. blg. | | | | |
| — | 30 | AO-257 re D, HENDERSON, III. blg. | | | | |
| — | 31 | AO-257 re D, LEWIS. blg. | | | | |
| — | 32 | AO-257 re D, CARTER, RAYMOND. blg. | | | | |
| — | 33 | AO-257 re D, CARTER, JOHN. blg. | | | | |
| — | 34 | AO-257 re D, SAINT MARY. blg. | | | | |
| — | — | WARRANTS issd to USM for Ds arr. blg. | | | | |
| 9/2/94 | — | JS-2. re D, HOGAN. (AT) blg. | | | | |
| — | — | JS-2. re D, WALLACE. (AT) blg. | | | | |
| — | — | JS-2. re D, CHAMBERS. (AT) blg. | | | | |
| — | — | JS-2. re D, WASHINGTON. (AT) blg. | | | | |
| — | — | JS-2. re D, HUDDLESTON. (AT) blg. | | | | |
| — | — | JS-2. re D, JOHASHEN. (AT) blg. | | | | |
| — | — | JS-2. re D, HENDERSON, III. (AT) blg. | | | | |
| — | — | JS-2. re D, LEWIS. (AT) blg. | | | | |
| — | — | JS-2. re D, CARTER, R. (AT) blg. | | | | |
| — | — | JS-2. re D, CARTER J. (AT) blg. | | | | |
| — | — | JS-2. re D, SAINT MARY. (AT) blg. | | | | |
| 9/6/94 | 35 | MINUTES/INITIAL/APPEARANCE: (Dtd: 9/2/94) (PHA) ORD D apt CJA-Atty Ken Howard, Esq.; A&P set 9/16/94 @ 10AM. Gvt mvs for detentn. Detentn Hrg set 9/8/94 @ 3PM. Indctmnt ord unsealed. Cps.Dist. (AT) blg. | | | | |

(C/R: Oma Rose) *mld-9/7/94.  (Re: D, HENDERSON, III.)

| | | | Start Date | | Ltr. | Total |
| | | | End Date | | Code | Days |
| | | | (per Section II) | | | |

DOCKET ENTRIES CONT'D ON PAGE #6

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET ▶ *U. S. vs*

CR-N-94-44-DWH
PAGE #6

AO 256A ●        USA  VS.  SHAWN ANTHONY WASHINGTON, ET.AL.

| | | | Yr. | Docket No. | Def. |
|---|---|---|---|---|---|

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |||| 
|---|---|---|---|---|---|---|
| | | | (a) | (b) | (c) | (d) |
| 9/6/94 | 36 | FINANCIAL/AFFIDAVIT re D, HENDERSON, III. blg. | | | | |
| –– | 37 | ORDER/TEMPORARY/DETENTION/PENDING/HEARING: (PHA) ORD D, HENDERSON, III sh be temp detained pendng hrg on 9/8/94 @ 3PM. Cps.Dist. (AT) blg. *mld-9/7/94. | | | | |
| –– | 38 | MINUTES/INITIAL/APPEARANCE: (Dtd: 9/2/94) (PHA) ORD D, LEWIS apt CJA-Atty Loren Graham, Esq. A&P set for 9/16/94 @ 10AM. Gvt mvs for detentn. Detentn hrg set for 9/8/94 @ 3PM. Indctmnt ord unsealed. Cps.Dist. (AT) blg. (C/R: Oma L. Rose) *mld-9/7/94. | | | | |
| –– | 39 | ORDER/TEMPORARY/DETENTION: (PHA) ORD D, LEWIS sh be temp detained pendng hrg on 9/8/94 @ 3PM. Cps.Dist. blg. *Mld-9/7/94. | | | | |
| –– | 40 | FINANCIAL/AFFIDAVIT re D, LEWIS. blg. | | | | |
| –– | 41 | MINUTES/INITIAL/APPEARANCE: (Dtd: 9/2/94) (DWH) ORD D, RAYMOND CARTER apt CJA-Atty Joseph Plater. A&P set 9/16/94 @ 10AM. Gvt mvs for detentn hrg. Hrg set re detentn 9/8/94 @ 3PM. Indctmnt unsealed. Cps.Dist. (AT) blg. (C/R: Oma L. Rose) *mld-9/7/94. | | | | |
| –– | 42 | ORDER/TEMPORARY/DETENTION: (PHA) ORD D, R. CARTER sh be temp detained pendng hrg 9/8/94 @ 3PM. Cps.Dist. (AT) blg. *mld-9/7/94. | | | | |
| –– | 43 | FINANCIAL/AFFIDAVIT re D, R. CARTER. blg. | | | | |
| –– | 44 | MINUTE/ORDER: (PHA) ORD D, WASHINGTON is set for A&P on supersedng indctmnt fld on 8/31/94 set for 9/16/94 @ 10AM. Cps.Dist. (AT) blg. *mld-9/7/94. | | | | |
| –– | 45 | MINUTE/ORDER: (PHA) ORD D, JOHASHEN is set for A&P on supersedng indctmnt fld on 8/31/94, set for 9/16/94 @ 10AM. Cps.Dist. (AT) blg. *mld-9/7/94. | | | | |
| –– | 46 | MINUTE/ORDER:(PHA) ORD D, SAINT MARY, is set for A&P on supersedng indctmnt fld on 8/31/94, set for 9/16/94 @ 10AM. Cps.Dist. (AT) blg. *mld-9/7/94. | | | | |
| 9/8/94 | 47 | MINUTE/ORDER: (PHA) ORD hrg on mtn for revw of am of rel ord (#16) set for hrg 9/9/94 @ 10AM, in Crtrm #4. Cps.Dist. (AT) blg. *mld-9/8/94. | | | | |
| | | DOCKET ENTRIES CONT'D ON PAGE #7 | | | | |

Total
Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
AO 256A

USA VS.  SHAWN A. WASHINGTON, et.al.

CR-N-94-44-DWH
PAGE #7

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|------|
| | | | (a) | (b) | (c) | (d) |
| 9/8/94 | 48 | MINUTE/ORDER: (DWH) ORD Gvt has informed Crt that supersedng indctmnt, prev sealed has been published joining for trial w/these 3 Ds several more co-defs. P has mvd to dism orig indctmnt. Mtn grntd. Ds want trial to start no later than 10/13/94, but no earlier than 30 days fm pendng arraignmnt on supersedng indctmnt. Ds cor invoke 30 day trial bar, but they overlookd "reasonable period" toll of 70 day clock where co-defs form whom clk has not been running are joined for trial. Mag/Jdg req @ arraignmnt to sched this case for trial in accord w/her determinatn of reasonable period of delay under 18:3161(h)(7) called for by joing of codefs for trial. Cps.Dist. (AT) blg. *mld-9/8/94. | 113 | 4/1/94 | | |
| -- | 49 | MINUTES/CALENDAR/CALL: (Dtd: 9/7/94) (DWH) ORD Ds, Washington, & Johashen presnt in cust. Gvt informs Crt on 8/31/94 G/J rtnd supersdng indctmnt & Gvt mvs dism orig indctmnt. Smith objs to dism of orig indctmnt unless Crt mks rlg that tm betwn arrainmnt on 1st indctmnt & trial is not excld under speedy trial act. Ms. Smith fur objs to contin of trial set on cal for 9/13/94. Ms. Field-Lang & Mr. Flanagan join in Ms. Smith's oral mtn. Crt resrvs rlg on Ms. Smith's mtn. Hrg on disc mtns set for 9/21/94 @ 4PM. Cps.Dist. (AT) blg. *mld-9/8/94. | | | | |
| 9/9/94 | 50 | MINUTES/DETENTION/HEARING: (Dtd: 9/8/94) (PHA) ORD D, RAYMOND CARTER sh be detained pendng trial, writtn ord sh follow. D remand cust USM. Cps.Dist. (AT) blg. (C/R: Tape 94-47) *mld-9/15/94. | | | | |
| -- | 51 | MINUTES/MOTION/RECONSIDER: (Dtd: 9/9/94) (D, JOHASHEN) (PHA) ORD Gvt mks oral mtn to ord detentn. D mks oral mtn to strk the Gvts argmnt & mtn to ord detentn. Ds oral mtn to strk & mtn to reconsdr (#16) denied. Writtn ord detaing D sh follow. Cps.Dist. (AT) blg. (C/R: Tape 94-49) *mld-9/15/94. | | | | |
| -- | 52 | MINUTES/DETENTION/HEARING: (Dtd: 9/8/94) (Re: D, HENDERSON, III) (PHA) ORD hrg cont'd til 9/12/94 @ 3PM. D remand cust USM. Cps.Dist. (AT) blg. (C/R: Tape 94-47) *mld-9/15/94. | | | | |
| -- | 53 | MINUTES/DETENTION/HEARING: (Re: D, LEWIS) (Dtd: 9/8/94) (PHA) ORD D sh be released on unsec bond in amt of $10,000, w/special conditns. D rel on bond. Cps. Dist. (AT) blg. (C/R: Tape 94-47) *mld-9/15/94. | | | | |

**DOCKET ENTRIES CONT'D ON PAGE #8**

Interval
(per Section II)

Start Date
End Date

Ltr.
Code

Total
Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

AO 256A ●

USA  VS.  SHAWN A. WASHINGTON, et.al.

CR-N-94-44-DWH
PAGE #8

Yr. | Docket No. | Def.

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|------|------|------|
| | | | (a) | (b) | (c) | (d) |
| 9/9/94 | 54 | BOND, $10,000 unsec, posted 9/8/94 obo D, LESTER LEWIS. (Bond Exon:_____). (AT) blg. | | 11/4/94 | | |
| 9/12/94 | 55 | WARRANT/USM/RTN: D, HENDERSON, III arr on 9/2/94 by FBI. (AT) blg. | | | | |
| -- | 56 | WARRANT/USM/RTN: D, RAYMOND CARTER arr on 9/2/94 by FBI. (AT) blg. | | | | |
| -- | 57 | WARRANT/USM/RTN: D, LESTER LEWIS arr by FBI on 9/2/94. (AT) blg. | | | | |
| -- | 58 | TRANSCRIPT OF MAGISTRATE PAPERS FROM THE EASTERN DISTRICT OF CALIFORNIA (Sacramento) (Case No.: 94-M-245-ALL) RULE 40 w/followng documnts attchd:<br>a.) DOCKET SHEET.<br>b.) Warrant/Indictmnt issd out of USDC/NV (certif .. Cps fm this case CR-N-94-44-DWH.<br>c.) Minutes/Initial/Appearance: (Dtd: 9/2/94) (Re: D, HUDDLESTON, Michael) ORD D detained & to be transported to Dist. of NV (Reno) (C/R: Tape 2)<br>d.) Order of Detention of Michael Huddleston pendng trial by Mag/Jdg Peter A. Nowinski.<br>e.) Financial/Affidavit re D, HUDDLESTON.<br>f.) Minutes/Detention: D, HUDDLESTON.<br>g.) Detention/Order: Ord D, HUDDLESTON sh be<br>h.) RULE 40 transf to USDC/NV (unoffical Northern) | | | | |
| 9/13/94 | 59 | MINUTES/DETENTION/HEARING: (Dtd: 9/12/94) (PHA) ORD detentn hrg condct. D remand cust of USM. (Re: D, HENDERSON, III) Cps.Dist. (AT) blg. (C/R: Tape 94-50) *mld-9/16/94. | | | | |
| 9/16/94 | 60 | CJA 20 APPOINTMENT/ORDER Re: D, HENDERSON, III : (PHA) ORD Mary Beth Gardner apt cnsl obo D for Initial Appearanc Only Cps.Dist. (AT) blg. Voucher # 0648230 . *mld-9/16/94. *Nuc Pro Tunc 9/2/94. | | | | |
| -- | 61 | CJA 20 APPOINTMENT/ORDER Re: D, R. CARTER : (PHA) ORD Joseph R. Plater, apt cnsl obo D for All fur procdngs . Cps.Dist. (AT) blg. Voucher #0648221 . *mld-9/16/94. *Nunc Pro Tunc 9/2/94. | | | | |
| -- | 62 | CJA 20 APPOINTMENT/ORDER Re: D, LESTER LEWIS : (PHA) ORD LOREN GRAHAM apt cnsl obo D for All fur procdngs . Cps.Dist. (AT) blg. Voucher # 0648222 . *mld-9/16/94 *Nunc Pro Tunc 9/2/94. | | | | |
| | | DOCKET ENTRIES CONT'D ON PAGE #9 | | | | |

Interval
(per Section II)

Start Date
End Date

Ltr.
Code

Total
Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A          USA  VS.  SHAWN ANTHONY WASHINGTON, et.al.          CR-N-94-44-DWH
                                                                    PAGE #9

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|-------------------------|-----|-----|-----|-----|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 9/15/94 | 63 | CJA 20 APPOINTMENT/ORDER Re: D, J. HENDERSON, III; (PHA) ORD KENNETH HOWARD apt cnsl obo D for All fur procdngs . Cps.Dist. (AT) blg. Voucher # 0648223 . *mld-9/16/94 *Nunc Pro Tunc 9/2/94. | MST | 11/1/94 | | |
| --- | 64 | CJA 20 APPOINTMENT/ORDER Re: D, R. CARTER : (PHA) ORD LOREN GRAHAM apt cnsl obo D for Initial Appearc Only. Cps.Dist. (AT) blg. Voucher # 0648228 . *mld-9/16/94 *Nunc Pro Tunc 9/2/94. | | | | |
| 9/16/94 | 65 | WAIVER of procdngs w/trial within 30 days obo Ds, WASHINGTON; & JOHASEN. (m) (AT) blg. | | | | |
| 9/16/94 | 66 | MINUTES/INITIAL/APPEARANCE & A&P: (Dtd: 9/16/94) (PHA) ORD CJA-Atty Mary Beth Gardner apt cnsl for D, JOHN L. CARTER. D plds not G. Clsd file. Ord re P/T procdr entered. D cont'd on terms of release. Hrg on violatn of P/T rel set for 9/23/94 @ 10AM. Cps.Dist. (AT) blg. (C/R: Oma L. Rose) *mld-9/19/94 | | | | |
| --- | 67 | FINANCIAL/AFFIDAVIT re D, JOHN LEE CARTER. blg. | | | | |
| --- | 68 | MINUTES/INITIAL/APPEARANCE & A&P: (Dtd: 9/16/94) (PHA) ORD CJA-Atty Ben Walker apt cnsl for D, MICHAEL HUDDELSTON. D plds not G to indctmnt. Clsd file. Ord re P/T procdr srvd on cnsl. D remand cust USM. Cps.Dist. (AT) blg. (C/R: Oma L. Rose) | MST | 11/25/94 | | |
| --- | 69 | FINANCIAL/AFFIDAVIT re D, MICHAEL J. HUDDLESTON. blg. | | | | |
| --- | 70 | ORDER/REGARDING/PRETRIAL/PROCEDURE: (PHA) ORD P/T Mtns due 9/30/94; Resp due 10/14/94. Cps.Dist. (AT) blg. *mld-9/19/94. (Re: D, CARTER, Raymond) | | | | |
| --- | 71 | ORDER/REGARDING/PRETRIAL/PROCEDURE: (PHA) ORD P/T Mtns due 9/30/94; Resp due 10/14/94. Cps.Dist. (AT) blg. *mld-9/19/94. (Re: D, JOHASHEN) | | | | |
| --- | 72 | ORDER/REGARDING/PRETRIAL/PROCEDURE: (PHA) ORD P/T Mtns due 9/30/94; Resp due 10/14/94. Cps.Dist. (AT) blg. *mld-9/19/94. (Re: D, HENDERSON,III) | | | | |
| --- | 73 | ORDER/REGARDING/PRETRIAL/PROCEDURE: (PHA) ORD P/T Mtns due 9/30/94; Resp due 10/14/94. Cps.Dist. (AT) blg. *mld-9/19/94. (Re: D, LEWIS) | | | | |
| --- | 74 | ORDER/REGARDING/PRETRIAL/PROCEDURE: (PHA) ORD P/T Mtns due 9/30/94; Resp due 10/14/94. Cps.Dist. (AT) blg. *mld-9/19/94. (Re: D, WASHINGTON) | | | | |

DOCKET ENTRIES CONT'D ON PAGE #10

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

CR-N-94-44-DWH
PAGE #10

AO 256A ●    USA   VS.   SHAWN ANTHONY WASHINGTON, ET.AL.

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|--------|-------------------------|-----|
| | (Document No.) | | (a) (b) (c) (d) |
| 9/16/94 | 75 | ORDER/REGARDING/PRETRIAL/PROCEDURE: (PHA) ORD P/T Mtns due 9/30/94; Resp due 10/14/94. Cps.Dist. (AT) blg. *mld-9/19/94. (Re: D, SAINT MARY) | |
| — | 76 | ORDER/REGARDING/PRETRIAL/PROCEDURE: (PHA) ORD P/T Mtns due 9/30/94; Resp due 10/14/94. Cps.Dist. (AT) blg. *mld-9/19/94. (Re: D, HUDDLESTON) | |
| — | 77 | ORDER/REGARDING/PRETRIAL/PROCEDURE: (PHA) ORD P/T Mtns due 9/30/94; Resp due 10/14/94. Cps.Dist. (AT) blg. *mld-9/19/94. (Re: D, CARTER, JOHN) | |
| ******Please See Documents #77a thru 77h listed out of ord. blg. | | | |
| 9/19/94 | 78 | PETITION for writ of H/C ad prosequendum obo GVT. (To prodc Inmate to Dist Crt on 9/23/94 @ 10AM) blg. | |
| — | — | SUB to PHA: Item #78. (AT) blg. | |
| 9/16/94 | 77a | MINUTES/A&P: (Re: D, SAINT MARY) (Dtd: 9/16/94) (PHA) ORD D plds not G. Not an open file policy. Case sh be set for J/T on entry of decisn by Crt on Ds mtn re trial. Ord re P/T procdr distrib. D cont'd on bond. Cps.Dist. (AT) blg. (C/R: Oma Rose) *mld-9/20/94. | |
| — | 77b | MINUTES/A&P: (Re: Ds: JOHASHEN; WASHINGTON; & SAINT MARY) (Dtd: 9/16/94) (PHA) ORD hrg on Ds mtn re trial Oral argmnts presented on mtn by Ds for a trial settng no later than 10/20/94. Crt tks mtn under advismnt. Cps.Dist. blg. *mld-9/20/94. | |
| — | 77c | MINUTES/A&P: (Re: WASHINGTON) (Dtd: 9/16/94) (PHA) ORD D plds not G. Not an open file policy. Case sh be set for J/T on entry of decisn by Crt on Ds mtn re trial. Ord re P/T procdr distrib. D cont'd on bond. Cps.Dist (AT) blg. (C/R: Oma Rose) *mld-9/20/94. | |
| — | 77d | MINUTES/A&P: (Re: D, JOHASHEN) (Dtd: 9/16/94) (PHA) ORD D plds not G. Not an open file policy. Ord re P/T procdr distrib. Case sh be set for J/T on entry of decisn by Crt on Ds mtn re trial. D remand cust USM. Cps.Dist. (AT) blg. (C/R: Oma Rose) *mld-9/20/94. | |
| — | 77e | MINUTES/A&P: (Re: D, HENDERSON, III) (Dtd: 9/16/94) (PHA) ORD D plds not G. Not an open file policy. Case sh be set for J/T on entry of decisn by Crt on Ds mtn re trial. Ord re P/T procdr srvd on cnsl. D remand cust USM. Cps.Dist. (AT) blg. (C/R; Oma Rose) *mld-9/20/94. | |
| — | 77f | MINUTES/A&P: (Re: D, R. CARTER) (Dtd: 9/16/94) (PHA) ORD D plds not G. Not an open file policy. Case sh be set for J/T wh decisn by Crt on Ds mtn re trial. Ord re P/T procdr distrb. D remand cust USM. Cps.Dist. (AT) blg. (C/R: Oma Rose) *mld-9/20/94. | |

DOCKET ENTRIES CONT'D ON PAGE #11

Interval (per Section III)   Start Date End Date   Ltr. Total Code Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
AO 256A

USA  VS. SHAWN ANTHONY WASHINGTON, et.al.

CR-N-94-44-DWH
PAGE #11

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 9/16/94 | 77h | MINUTES/A&P: (Re: D, LEWIS) (Dtd: 9/16/94) (PHA) ORD D plds not G. Not an open file policy. Case sh be set J/T on entry of decisn by Crt on Ds mtn re trial. Ord re P/T procdr srvd. D cont'd on bond. Ds mtn for addtnl tm to sur Ds passport grntd til such tm as passport is located. D admonished to refraim fm applyng for another passport. Cps.Dist. (AT) blg. (C/R: Oma Rose) *mld-9/20/94. | #/5 | 11/##/## | | |
| 9/19/94 | 79 | WARRANT/USM/RTN: D, J. CARTER arr on 9/2/94. blg. | | | | |
| -- | 80 | WARRANT/USM/RTN: D, HUDDLESTON arr 9/2/94. blg. | | | | |
| -- | 81 | WARRANT/USM/RTN: D, WALLACE arr Central Dist. of Calif on 9/2/94. blg. | | | | |
| 9/20/94 | 82 | MINUTE/ORDER: (DWH) ORD hrg on disc mtns set on cal for 9/21/94 vac & reset for 9/27/94 @ 8:30AM. Cnsl hv been teleph notif. Cps.Dist. (AT) blg. *mld-9/20/94. | | | | |
| -- | 83 | PETITION/ORDER: (PHA) ORD D, Donald Leroy Hogan sh be produced to Fed Crt on 9/30/94 @ 10AM. Cps.Dist. blg | | | | |
| -- | -- | Writ issd to AUSA.  blg. | | | | |
| 9/21/94 | 84 | ORDER: (PHA) ORD Crt finds total of 64 days a reasonable period of delay where Ds, Washington, Johashen & St. May hv been joined for trial by other co-defs as to whom trial has not run & no mtn for severance has been grntd. Trial set on (Stckd) cal of 11/15/94 @ 10:30AM in Crtrm #3. Cps.Dist. (AT) blg. *mld-9/26/94. | | | | |
| -- | 85 | TRANSCRIPT OF MAGISTRATE'S PAPERS fm Eastern Dist. of Calif. (Case No. Mag-94-245/Re D, HUDDLESTON) w/followng documnt attchd: a.) Detention/Order: (Mag/Jdg) ORD D, HUDDLESTON sh be detained pursnt to 18:3142(e)&(i). blg. | | | | |
| 9/22/94 | 86 | CJA 20 APPOINTMENT/ORDER Re: D, HUDDLESTON        : (PHA) ORD ROBERT B. WALKER   apt cnsl obo D for all procdngs        . Cps.Dist. (AT) blg. Voucher #  0648224        . *mld-9/26/94. | | | | |
| -- | 86a | CJA 20 APPOINTMENT/ORDER Re: D,  JOHN CARTER    : (PHA) ORD MARY BETH GARDNER  apt cnsl obo D for all fur procdngs        . Cps.Dist. (AT) blg. Voucher # 0648220        . *mld-9/26/94 | | | | |
| -- | 87 | MOTION to revk P/T detentn ord EX-PARTE MOTION for prompt resolutn of mtn obo D, HENDERSON, III. (m) (AT) blg. | | | | |

| | | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

DOCKET ENTRIES CONT'D ON PAGE #12

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   U. S. vs

AO 256A ●          USA  VS.  SHAWN ANTHONY WASHINGTON, et.al.

CR-N-94-44-DWH
PAGE #12
Yr. | Docket No. | Def.

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |||| 
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 9/23/94 | 88 MOTION for revw of mag's detentn hrg obo D, JOHASHEN. (m) (AT) blg. | | | | |
| — | 89 MINUTES/HEARING/VIOLATION/PRETRIAL/RELEASE: (Re: D, JOHN CARTER) (Dtd: 9/23/94) (PHA) ORD D sh contin on P/T rel. D attend a narcotic recovery program every day. Cps.Dist. (AT) blg. (C/R: Tape #94-51/52) *mld-9/27/94. | | | | |
| — | 90 MINUTES/INITIAL & A&P: (Re: D, CHAMBERS) (Dtd: 9/23/94) (PHA) ORD D apt CJA-Atty Donald Gish. Travel restrict to No. Dist. of Nevada & to & fm No. Dist. of Calif. Ds mtn for modifctn of P/T rel ord issd by USDC in CA grntd. Ds resid address sh be reflected as 9698 Maddux Dr.; Oakland, CA. D plds not G to Cts 1 & 4 thru 28 of indctmnt. File policy closd. Case set for Cal call 11/9/94 @ 9AM. J/T stckd 11/15/94 @ 10:30AM. Ord re P/T procdrs distrib in Crt. Cps.Dist. (AT) blg. (C/R: Tape #94-51) *mld-9/27/94. | MET 12/2/94 | | | |
| — | 91 ORDER/REGARDING/PRETRIAL/PROCEDURE: (PHA) ORD P/T mtns due 10/7/94; Resp c/o: 10/21/94. Cps.Dist. (AT) blg. *mld-9/27/94. | | | | |
| — | 92 FINANCIAL/AFFIDAVIT re D, CHAMBERS. blg. | | | | |
| — | 93 TRANSCRIPT/MAGISTRATE/JUDGE/PAPERS fm USDC Northern Dist. of Calif. (Case No. 3-94-30491-PJH) RULE 40 (Re: D, JESSIE V. CHAMBERS w/follwng docmnts attchd: a.) Affidavt/Agt Robert J. Farhat w/cpy of indctmnt fm USDC/NV. b.) Minute/Order: (PJH) Ord D, Chambers adv of rights Gvt req detentn. (M/O dtd: 9/12/94). D remand cust USM. Bail study ord. c.) Financial/Affidavit re D, CHAMBERS. d.) Minute/Order: (PJH) ORD detentn hrg condctd. appearanc bond issd amt of bail $100,000. Gvt req detentn by way of profer. Father to sign bond as surety. (M/O dtd: 9/15/94) e.) Minute/Order: (Dtd: 9/16/94) (PJH) ORD bond signed by father as addtnl surety req by Crt. Surety adv of conditns responsib. D to appear in Reno NV on 9/23/94 @ 9:30AM as ord. f.) BOND, $100,000 surety, posted 9/15/94 obo D, CHAMBERS (Sec by equity in real propery). (Bond Exon_____). blg. | | | | |

DOCKET ENTRIES CONT'D ON PAGE #13

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

USA VS. SHAWN ANTHONYWASHINGTON, et.al.

CR-N-94-44-DWH
PAGE #13

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|-------------------------|------|------|------|------|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 9/23/94 | 94 | MINUTES/INITIAL/APPEARANCE & A&P: (Re: D, WALLACE) (Dtd: 9/23/94) (PHA) ORD CJA-Lawrence Wishart apt cnsl. D plds not G to Cts 1 thru 28 of supersdng indctmnt. Case set for cal call on mtns 11/9/94 @ 9AM. Case (stckd) for J/T on 11/15/94 @ 10:30AM. Ord're P/T procdr distrib in Crt. D remand cust USM. Cps.Dist. (AT) blg. (C/R: Tape#94-52) *mld-9/27/94. | H-8I | 11/2/94 | | |
| -- | 95 | FINANCIAL/AFFIDAVIT re D, ROBERT WALLACE. blg. | | | | |
| -- | 96 | ORDER/REGARDING/PRETRIAL/PROCEDURE: (PHA) ORD P/T Mtns c/o: 10/7/94; Resp c/o: 10/21/94. Cps.Dist. (AT) blg.    (Re: D, ROBERT WALLACE) | | | | |
| -- | 97 | TRANSCRIPT/MAGISTRATE/JUDGE/PAPERS fm Central Dist. of Calif. (Case No. 94-M-1845-ALL) (RULE 40 / ROBERT A. WALLACE) w/follwng docmnts attchd: a.) Certif/Cpy-DOCKET SHEET. b.) Affidavit/Out of St Warrant fm USDC/NV. c.) Waiver of Rule 40 Hrg. d.) Minutes/Hearing: (Dtd: 9/8/94) (JR) (Re: D, ROBERT WALLACE) ORD D present in cust, D executs waiver of remvl hrg & is ord hld to ans to USDC @ NV. Crt ords USM to rtn D to USDC @ NV. Gvt mtns for detentn & is grntd. D detained. e.) Final/Commitment & Warrnt of Remvl/ORDER: (JR) ORD D sh be perm detained. blg. | | | | |
| 9/26/94 | 98 | X MOTION to reopen detentn hrg obo D, HUDDLESTON. (m) (AT) blg. | | | | |
| 9/27/94 | 99 | MINUTE/ORDER: (DWH) ORD hrg on disc mtns set on cal for 9/27/94 @ 8:30AM vac. Cnsl hv been teleph notif. Cps. Dist. (AT) blg. *mdl-9/27/94. | | | | |
| 9/27/94 | -- | SUB to DWH: Items #87,88, & 98. (AT) blg. | | | | |
| 9/26/94 | 98a | WARRANT/USM/RTN: D, SAINT MARY arr on 9/16/94. blg. | | | | |
| -- | 98b | WARRANT/USM/RTN: D, JOHASHEN arr 9/16/94. blg. | | | | |
| 9/28/94 | 100 | AFFIDAVIT/SERVICE of mtn to revk P/T detentn ord; & Ex-Parte mtn for prompt resolutn mld on 9/26/94 obo D, HENDERSON, III. blg. | | | | |
| 9/28/94 | 101 | MINUTE/ORDER: (DWH) ORD actn set on cal 9/30/94 @ 8:30AM for hrg on Ds mtn to revk P/T detentn Ord; Ex-Parte Mtn for prompt resolutn of mtn. Cnsl hv been teleph notif. Cps.Dist. (AT) blg. *mld-9/29/94. (Re: D, HENDERSON) | | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

DOCKET ENTRIES CONT'D ON PAGE #14

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET  *U. S. vs*

AO 256A *

USA  VS.  SHAWN ANTHONY WASHINGTON, et.al.

CR-N-94-44-DWH
PAGE #14

| Yr. | Docket No. | Def. |

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|---|-------------------------|---------------------|
| | (Document No.) | | (a) | (b) | (c) | (d) |

| DATE | Document No. | PROCEEDINGS (continued) |
|------|------|--------------------------|
| 9/28/94 | 102 | MINUTE/ORDER: (DWH) ORD actn set on cal of 9/30/94 @ 9:30AM for hrg on D, JOHASHEN's mtn for revw of Mag's detentn hrg (pursnt to 18:3145(b)). Cnsl hv been teleph notif. Cps.Dist. (AT) blg. *mld-9/29/94. |
| -- | 103 | MINUTE/ORDER: (DWH) ORD actn ref to Mag/Jdg PHA for mtn to re-open detentn hrg (#98/HUDDLESTON). Cps. Dist. (AT) blg. *mld-9/29/94. |
| 9/29/94 | 104 | ORDER OF DETENTION PENDING TRIAL re D J. Henderson. Cps dist. cm |
| -- | 105 | ORDER OF DETENTION PENDING TRIAL re D G. Johashen. Cps dist. cm |
| 9/30/94 | 106 | MOTION for lv to file P/T Mtns beyond mtn deadline & REQUEST to defer settng of new P/T mtn deadline obo Ds, JOHASHEN & WASHINGTON. (m) (AT) blg. #334 |
| -- | 107 | MOTION for disc obo D, JOHN CARTER. (m) (AT) blg. #157 #334 |
| -- | 108 | MOTION for bill of particulars obo D, JOHN CARTER. (m) (AT) blg. #152 #334 |
| -- | 109 | QUESTIONS for informant obo D, HENDERSON, III. (no srv sho) (AT) blg. |
| -- | 110 | MOTION for disclosure of identity of informant; MOTION for incamera hrg; MOTION for disclsure of exculpatory informatn re informant obo D, HENDERSON, III. (no srv sho) (AT) blg. #158 #334 denied #334 denied |
| -- | 111 | MOTION for lv to file addtnl P/T mtns upon recpt of disc obo D, HENDERSON, III. (no srv sho) (AT) blg #334 |
| -- | 112 | MOTION for bill of particulars obo D, HENDERSON, III. (no srv sho) (AT) blg. #152, #145 MOOT |
| -- | 113 | MOTION to strk aliases obo D, HENDERSON,III. (no srv sho) (AT) blg. #155 #334 denied |
| -- | 114 | JOINDER in any & all mtns wh hv been fld affectng D obo D, HENDERSON, III. (no srv sho) (AT) blg. #334 |
| -- | 115 | JOINDER in mtn for disc incldng mtn to unseal search warrnt affdvts obo D, HENDERSON, III. (no srv sho) (AT) blg. #334 |

**DOCKET ENTRIES CONT'D ON PAGE #15**

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

USA  VS.  SHAWN ANTHONY WASHINGTON, et.al.

CR-N-94-44-DWH
PAGE #15

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--------------------------|------|------|------|------|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 9/30/94 | 116 X MOTION for severance obo D, ST. MARY. (m) (AT) blg. #159 | | | | |
| -- | 117 X MOTION for disc obo D, ST. MARY. (m) (AT) blg. #334 #160? | | | | |
| | 118 √ MOTION for disc incldng mtn to unseal search warrnt affdvts obo D, HUDDLESTON. (m) (AT) blg. #334 | | | | |
| -- | 119 X MOTION to disclose informants & potentially exculpatory informatn obo D, RAYMOND CARTER. (m) (AT) blg. #158 #344 Denied #341 Denied | | | | |
| -- | 120 X MOTION to obtain & retain handwritten notes obo D, RAYMOND CARTER. (m) (AT) blg #334 mld | | | | |
| -- | 121 X MOTION for notc of intent to use evid obo D, RAYMOND CARTER. (m) (AT) blg. #334 | | | | |
| -- | 122 X MOTION for prodctn of Brady Material obo D, RAYMOND CARTER. (m) (AT) blg. #334 | | | | |
| -- | 123 X MOTION for notc of intent to use evid under ER-Evid 404 obo D, RAYMOND CARTER. (m) (AT) blg. #335 | | | | |
| -- | 124 X MOTION for disc obo D, RAYMOND CARTER. (m) (AT) blg. #335 | | | | |
| -- | 125 X MOTION for lv to file addtnl P/T mtns up on recpt of disc obo D, RAYMOND CARTER. (m) (AT) blg. #334 | | | | |
| -- | 126 X MOTION for bill of particulars obo D, LESTER LEWIS. (m) (AT) blg. #152, #335 mld | | | | |
| -- | 127 X MOTION for disc obo D, LESTER LEWIS. (m) (AT) blg. #152 | | | | |
| | 128 STIPULATION/ORDER: (DWH) ORD w/regard to Ds, JOHASHEN, WASHINGTON; & ST. MARY hrg set 9/27/94 on disc sh be vacated. Disc mtn fld prior to supersedng indctmnt sh be deemed renewed. Ptys agree to an ord under L/R 500-3 & 500-4 ref disc mtn to Mag/Jdg PHA for prompt disc conf. hrg & recommendatn. Ptys sh hv right to appeal any recommendatn to Dist. Jdg. Cps.Dist. (AT) blg. *mld-10/3/94. | | | | |
| -- | 129 MOTION to strk D LAMAR TOLLIVER's mtn for revw of Mag/Jdg detentn ord as untimely ( ) obo GVT. (m) (AT) blg. *Not Wrong Case # * Not this case.* | | | | |
| -- | 130 MEMORANDUM of law on right to confrontatn at detentn hrg (Re Ds, JOHASHEN & HENDERSON, III) obo GVT. (m) (AT) blg. | | | | |
| -- | 131 MOTION to strk D, JOHASHEN & D, HENDERSON,III's mtns for revw of Mag/Jdg's detentn ords as untimely (#87 #88 ) obo GVT. (m) (AT) blg. | | | | |

DOCKET ENTRIES CONT'D ON PAGE #16

| | | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

CR-N-94-44-DWH
PAGE #16

| | | Yr. | Docket No. | Def. |

AO 256A ●        USA   VS.   SHAWN ANTHONY WASHINGTON, et.al.

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|---|---|---|---|---|---|
| | | | (a) | (b) | (c) | (d) |
| 9/30/94 | 132 | MINUTE/ORDER: (DWH) ORD hrg on D, JOHASHEN's mtn for revw of mags detentn hrg & D, HENDERSON's mtn to revoke P/T Detentn Ord, Ex-Parte mtn for prompt resolutn of mtn is hrd & cont'd to 10/3/94 @ 11AM. Ds remand cust USM. Cps.Dist. (AT) blg. (C/R: Margaret Griener) *mld-10/3/94. | | | | |
| 10/4/94 | 133 | MOTION for lv to file P/T mtns beyond mtn deadline obo D, ST. MARY. (m) (AT) blg. #334 | | | | |
| -- | 134 | MOTION for enlrgmnt of tm in wh to file P/T Mtns obo D, JOHN CARTER. (m) (AT) blg #334 | | | | |
| -- | 135 | MOTION to ext tm to file P/T Mtns obo D, RAYMOND CARTER. (m) (AT) blg. #334 | | | | |
| -- | 136 | MOTION/ORDER: (DWH) ORD tm to file P/T mtns ext til 10/14/94 re D, LESTER LEWIS. Cps.Dist. (AT) blg. *mld-10/4/94. | | | | |
| -- | 137 | MINUTES/HEARING: (Dtd: 10/3/94) (DWH) ORD hrg on D, JOHASHEN's mtn for revw of Mag/Jdg detentn hrg (# 88) & D, HENDERSON's mtn to revoke P/T detentn Ord, Ex-Parte mtn for prompt resolutn of mtn (# 87) Crt finds matter sh stand submitted & reserves rlg. Ds remand cust USM. Cps.Dist. (AT) blg. | | | | |
| -- | 138 | ORDER: (DWH) ORD re D, HENDERSON, III's detentn ord of Mag/Jdg has been revwd & hrg de novo, this crt independently has determ Mag/Jdg detentn ord to be correct & is affirmed. Cps.Dist. (AT) blg. *mld-10/7/94. | | | | |
| -- | 139 | ORDER: (DWH) ORD re D, JOHASHEN's detentn ord of Mag Jdg reversed in part re controlled release. Crt does not agree w/Mag/Jdg's ord re controlled release. D would pose a risk to the commun if rel.; Revw & hrg de novo, Crt independently has determ balanc of Mag Jdg's detentn ord to be correct & except as to that one are reversed, it is affirmed. Cps.Dist. (AT) blg. *mld-10/7/94. | | | | |
| -- | 140 | AFFIDAVIT/SERVICE re mtns #109, thru 115 personal srv md on 9/30/94 obo D, HENDERSON, III. (p) blg. | | | | |
| -- | --- | SVB to PHA: Item #98 & 128. (AT) blg. | | | | |
| 10/6/94 | 141 | MOTION for disc incldng mtn to unseal search warrnt affdvts obo D, JESSIE V. CHAMBERS. (m) (AT) blg. #334 #156. | | | | |
| -- | 142 | MOTION for joinder of co-defs mtns obo D, CHAMBERS. (m) (AT) blg. #334 | | | | |
| -- | 143 | MOTION for lv to file addtnl P/T mtns upon recpt of disc obo D, CHAMBERS. (m) (AT) blg. | | | | |

DOCKET ENTRIES CONT'D ON PAGE #17

Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

USA VS. SHAWN ANTHONY WASHINGTON, et.al.

CR-N-94-44-DWH
PAGE #17

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|---|---|---|---|---|---|
| | | | (a) | (b) | (c) | (d) |
| 10/6/94 | 144. | MOTION for Bill of Particulars obo D. CHAMBERS. (m) (AT) blg. #152, #546-Mtc | | | | |
| 10/7/94 | 145 | TRANSCRIPT OF MAGISTRATE PAPERS FROM THE EASTERN DISTRICT OF CALIFORNIA (Sacramento) (Case #94-M-245) w/cps of follow docs attached re D Huddleston: ***NOTE - this appears to be a copy of docs prev received (See #58)*** a. Docket sheet. b. Warrant issd. c. Cpy of SS Indictmt. | | | | |
| 10/13/94 | 146 | RESPONSE to mtn for disc (#107/RAYMOND CARTER) obo GVT. (m) (AT) blg. | | | | |
| -- | 147 | RESPONSE to mtn for notc of intent to use evid (#121/R. CARTER) obo GVT. (m) (AT) blg. | | | | |
| -- | 148 | RESPONSE to mtn for disc (#117/ST.MARY) obo GVT. (m) (AT) blg. | | | | |
| -- | 149 | RESPONSE for notc of intent to use evid under FR-Evid 404 (#123/R. CARTER) obo GVT. (m) (AT) blg. | | | | |
| 10/14/94 | 150 | MOTION/ORDER: (DWH) (RE: D, LESTER LEWIS) ORD P/T Mtns c/o dt be reschedld once matter of disc is resolved. P/T Mtns c/o ext til 10/21/94. Cps.Dist. (AT) blg. *mld-10/14/94. | | | | |
| -- | 151 | MOTION/ORDER: (DWH) (RE; D, ROBERT WALLACE) ORD P/T Mtns c/o dt ext til 10/21/94. Cps.Dist. (AT) blg. *mld-10/14/94. | | | | |
| 10/14/94 | 152 | RESPONSE to mtns for bill's of particulars of Ds; (#144/CHAMBERS); (#112/HENDERSON,III); & (#108/J. CARTER) & (#126/L. LEWIS) obo GVT. (m) (AT) blg. | | | | |
| -- | 153 | RESPONSE to mtn for disc (#127/LEWIS) obo GVT. (m) (AT) blg. | | | | |
| -- | 154 | RESPONSE to mtn for prodctn of brady material (#122/R. CARTER) obo GVT. (m) (AT) blg. | | | | |
| -- | 155 | RESPONSE to strk aliases (#113/HENDERSON,III) obo GVT. (m) (AT) blg. | | | | |
| -- | 156 | RESPONSE to mtn for disc (#141/CHAMBERS) obo GVT. (m) (AT) blg. | | | | |
| -- | 157 | RESPONSE to mtn for disc (#107/J. CARTER) obo GVT. (m) (AT) blg. | | | | |
| -- | 158 | RESPONSE to mtn to disclose informant ect. (#119/R. CARTER) & mtn for disclosr of identity of informant, mtn for in camera hrg; mtn for disclosr of exculp, ect. (#110/HENDERSON,III) obo GVT. (m) (AT) blg. | | | | |

| | Interval (per Section II) | Start Date/ End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

DOCKET ENTRIES CONT'D ON PAGE #18

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET *U. S. vs*

AO 256A ●

USA VS. SHAWN ANTHONY WASHINGTON, et.al.

CR-N-94-44-DWH
PAGE #18
Yr. | Docket No. | Def.

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|-------------------------|---------------------|--|--|--|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 10/14/94 | 159 | RESPONSE to mtn for severanc (#116/ST.MARY) obo GVT. (m) (AT) blg. | | | | |
| --- | 160 | RESPONSE to Jnt Mtn for Disc (#17) obo GVT. (m) (AT) blg. (*Resp to jnt mtn for disc obo Ds, Washington (St. Mary; & Johashen, I don't hv jnt mtn but there is 1 mtn prior to supersedng fld by D, (ST. MARY/#17*) (St. Mary also fld another mtn (for disc #117). blg. | | | | |
| --- | 161 | RESPONSE to Mtns to unseal search warrnt affdvts fld by Ds, WASHINGTON/HENDERSON/& ST.MARY-#17 obo GVT. (m) (AT) blg. #115 Washington *I don't see such a mtn fld by Washington & Henderson, only St. Mary #17.* blg. | | | | |
| 10/14/94 | 162 | MOTION & opp to all defense mtns pursnt to L/R 140-6 obo GVT. (m) (AT) blg. | | | | |
| 10/17/94 | 163 | WARRANT/USM/RTN: Arr D, JESSIE CHAMBERS on 10/5/94. (AT) blg. | | | | |
| **10/19/94** | **164** | **SECOND SUPERSEDING INDICTMENT.** (AT) blg. | | | | |
| 10/21/94 | 165 | MINUTES/GRAND/JURY: (Dtd: 10/19/94) (PHA) ORD re Ds Hogan warrnt issd; Wallace in cust;Chambers on bond Washington in cust; Jackson no bail warrnt to issue; Huddleston in cust; Lee warrnt to issue; Johashen in cust; Henderson, III in cust; Lewis on bond; R. Carter in cust; J. Carter on bond; St.Mary on bond. Cps.Dist. (AT) blg. (C/R: Karen Bryson) *mld-10/24/94. | | | | |
| --- | 166 | MINUTES/INITIAL/APPEARANCE: (Dtd: 10/21/94) (PHA) ORD D, LEE apt CJA-Atty Marc Picker, Esq. as cnsl of recd. A&P set for 10/28/94 @ 10AM. Gvt mvs for detentn. Detentn hrg condctd. Crt ords P/T detentn. Writtn Ord to follow. Cps.Dist. (AT) blg. (C/R: Tape 94-69) *mld-10/24/94. | NS | 12/30/94 | | |
| --- | 167 | FINANCIAL/AFFIDAVIT re D, LEE. blg. | | | | |
| 10/24/94 | 168 | MINUTE/ORDER: (PHA) ORD hrg for A&P on 2nd supersedng indctmnt fld 10/19/94 set for 10/28/94 @ 10AM in Crtrm #4. Cps.Dist. (AT) blg. *mld-10/24/94. | | | | |
| 10/24/94 | 169 | ORDER: (PHA) ORD D, LEE sh be detained pendng trial. Cps.Dist. (AT) blg. *mld-10/28/94. | | | | |
| 10/26/94 | 170 | MINUTE/ORDER: (DWH) ORD by ord of 9/30/94, disc matters herein were ref to PHA for conf hrg & recommendatn (#128) That ord is am to ref all disc matters for determinatn by Mag/Jdg PHA. Cps.Dist. (AT) blg. *mld-10/28/94. | | | | |
| 10/27/94 | 171 | ORDER/REGARDING/JURY/INSTRUCTIONS: (PHA) ORD propsd jury instructns due 5 days prior to trial. Cps. Dist. (AT) blg. *mld-10/28/94 | | | | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

DOCKET ENTRIES CONT'D ON PAGE # 19

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

USA  VS.  SHAWN ANTHONY WASHINGTON, et.al.

CR-N-94-44-DWH
PAGE #19

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | | (a) | (b) | (c) | (d) |
| | (Document No.) | | | | | |
| 10/27/94 | 172 | ORDER/REGARDING/TRIAL: (DWH) ORD trial of 1st case (2-wk) stckd settng for  11/15/94 @ 10:30AM  Cal Call set for  11/9/94 @ 8AM . Propsd jury instructns, voir dire, ect. due  11/10/94 . Cps.Dist. (AT) blg. *mld-10/28/94 | | | | |
| 10/28/94 | 173 | ORDER: (DWH) ORD Ds mtn to reopen hrg (#98/HUDDLESTON) denied. Cps.Dist. (AT) blg. | | | | |
| 10/28/94 | --- | SUB to PHA: Item #170. (AT) blg. | | | | |
| 10/31/94 | 174 | MINUTES/A&P/STATUS/DISCOVERY/CONFERENCE: (Re: Ds, Wallace;Washington;Huddleston;Lee;Joashen;Henderson; & R.Carter present in cust;//Ds, Chambers;Lewis;J.Carter; & St.Mary present on bond.(Dtd: 10/28/94) (PHA) ORD All Ds enter plea of NOT GUILTY. Ds oral mtn for contin of disc/status conf schedld for this dt grntd. Status Disc conf cont'd til 11/9/94 @ 2PM. At that tm trial dt cur schedld for 11/15/94 will be cont'd & a due dt for P/T mtns will be set. Cal call cur schdld for 11/9/94 @ 9AM vac. Cnsl for Ds sh be allowed to revw evid in possesn of P on 11/9/94 @ tm to be set by Off of Atty. Ds oral mtn for an ord allowng evid to be recorded on videotape grntd. Ps oral mtn for an ord allowng evid in possesn of Ds to be recorded on videotape grntd. Sm Ds cont'd in cust; Sm Ds cont'd on bond. Cps.Dist. (AT) blg. (C/R: Kathy M. French) *mld-10/31/94. | | | | |
| -- | --- | SUB to DWH: 106,107,108,109,110,111,112,113,114,115,116,117,118, 119,120,121,122,123,124,125,126,127,131,133,134,135,141,142, 143,144,160,161, &162. (AT) blg. | | | | |
| 10/31/94 | 175 | WARRANT/USM/RTN: D, LEE warrnt executed on 10/21/94. (AT) blg. | | | | |
| -- | 176 | PETITION/ORDER: (PHA) ORD D, JOHN CARTER has vio condtns of rel, hrg sh be had re violatns. Cps.Dist. blg. *mld-11/2/94. | | | | |
| -- | 177 | MINUTE/ORDER: (PHA) ORD hrg on violatn of P/T rel sh be hld 11/3/94 @ 2PM. Cps.Dist. (AT) blg. (Re: D, JOHN CARTER) *mld-11/2/94. | | | | |
| 11/1/94 | 178 | CJA-20/APPOINTMENT/ORDER: (PHA) ORD Donald C. Gish, Esq. apt cnsl for all fur procdngs for D, CHAMBERS. Nunc Pro Tunc 9/21/94. Cps.Dist. blg. (Voucher #0648238) *mld-11/2/94. | | | | |
| 11/4/94 | 179 | ORDER/DETENTION/PENDING/TRIAL: (PHA) ORD D, J. CARTER sh be detained pendng trial. Cps.Dist. (AT) blg. | | | | |

DOCKET ENTRIES CONT'D ON PAGE # 20

Interval
(per Section II)

Start Date
End Date

Ltr.
Code

Total
Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   U. S. vs

AO 256A ●

USA   VS.   SHAWN ANTHONY WASHINGTON, et.al.

CR-N-94-44-DWH
PAGE #20
Yr. | Docket No. | Def.

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|-------------------------|---------------------|--|--|--|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 11/4/94 | 180 | MINUTES/HEARING/VIOLATION/RELEASE: (PHA) ORD cnsl presnt oral argmnt re Ps mtn for revocatn of P/T rel. Ps mtn for revocatn of P/T rel grntd. D remanded to cust of USM. Cps.Dist. (AT) blg. (C/R: Tape #94-77) *mld-11/8/94. | | | | |
| 11/7/94 | 181 | MOTION for revw of detentn ord obo D, MICHAEL J. HUDDLESTON. (m) (AT) blg. | | | | |
| 11/8/94 | --- | SUB to DWH: Item #181. (AT) blg. | | | | |
| 11/8/94 | 182 | MOTION to obtain & retain handwrittn notes obo D, LEE. (m) (AT) blg. | | | | |
| -- | 183 | APPEAL fm Mag/Jdg's detentn ord issd by PHA on 10/24/94 (#169) obo D, M. LEE. (m) (AT) blg. | | | | |
| 11/10/94 | --- | SUB to DWH: Item #183. (AT) blg. | | | | |
| -- | 184 | MINUTE/ORDER: (PHA) ORD trial in ref case set on stckd cal for 3/7/95 @ 10:30AM. Cal call set 3/1/95 @ 9AM. All defense mtns sh be due no later than 1/31/95; respn due 2/14/95; Replies due 2/20/95. All pldngs sh be hand delv to opposng cnsl. Cnsl sh file jnt pldngs addressng sm issues. Clk/Crt sh sub ea pldng to DWH immed upon recpt of such pldng. Mtns hrg schdld 2/22/95 @ 8:30AM. Cps.Dist. (AT) blg. *mld-11/10/94. | | | | |
| 11/14/94 | 185 | MINUTE/ORDER: (DWH) ORD actn plcd on Crt's cal for 11/18/94 @ 9:30AM for hrg on D, MAURICE K. LEE's appeal (#183) fm Mag/Jdg's ord of detentn. Cnsl hv been teleph notif. Cps.Dist. (AT) blg. *md-11/15/94. | | | | |
| 11/17/94 | 186 | MOTION to reveal identity of informants & reveal any deals promises or inducmnts obo D, M. LEE. (m) (AT) blg. | | | | |
| 11/18/94 | 187 | SEALED. blg. | | | | |
| -- | 188 | MINUTES/HEARING: (Dtd: 11/18/94) (DWH) ORD Ds appeal fm Mag/Jdg Ord of detentn (#183) denied. Crt instrcts Atty Picker to sub to Crt an appropriate ord to ensure recomdtn of Dr. Fleming is followed that D be seen by neuro-psychologist & rpt to be sub to Crt as to those findngs. Cps.Dist. (AT) blg. (C/R: Margaret Griener) *mld-11/22/94. | | | | |
| -- | 189 | APPEAL fm Mag/Jdg's detentn ord issd by PHA on (#179) obo D, J. CARTER. (m) (AT) blg. | | | | |
| 11/22/94 | --- | SUB to DWH: Item #189. (AT) blg. | | | | |
| 11/21/94 | 190 | AMENDED/CERTIFICATE/SERVICE of (#189) mld on 11/21/94 obo D, J. CARTER. blg. | | | | |

Interval (per Section II) | Start Date / End Date | Ltr. Code | Total Days

DOCKET ENTRIES CONT'D ON PAGE #21

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

USA VS.   SHAWN ANTHONY WASHINGTON, et.al.

CR-N-94-44-DWH
PAGE #21

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |

| 11/22/94 | 191 | MINUTES/DISCOVERY/CONFERENCE: (Dtd: 11/9/94) (PHA) ORD cnsl in possesn of such stmnts sh sub cpy to public defender (re stmnts md by Ds) by 11/14/94, for purpose of distrib. Mtn for disclosure of stmnts md to witness other than law enforcemnt officers tkn under advismnt. Cps of all statmnts by co-conspirators not prev disclosed if any sh be sub to AFPD by 11/21/94. P sh hv til 11/21/94 to revw agency recd's to determ if any prev un-disclosed stmnts md to outside agts exist. P sh disclose any informatn it possesses re Ds prior crim recds by depositng cps of such recds w/Off of Public Defender no later than 11/10/94. P agrees cps of informatn on exam, testng & fingerprintng sh be sub to Off Public Defender upon recpt. Gvt sh provd reasonable notc no later than 21 cal days prior to trial. P sh prodc registers & affdvts inspt of pen register & wire intercepts, as well cps of signed ords authorizng those pen register & wire intercepts no later than 11/21/94. P notes that all Brady material has been disclosd w/exceptn of Brady & Giglio material pertaing to informants. That issue has been sub to DWH for rlg. P agrees to revw files & prodc any prev undisclsd ords authorizng trap, trace & pen registers by 11/21/94. Cnsl sug follong schedule for trial dt suggestn tkn under advmnt. P cites excld. Ord sh follow. FPD sh prepareformal ord addressng issues resolved @ this hrg. Cpy of transcpt of this hrg sh be provd to FPD w/out chrg. Cps.Dist. (AT) blg.  (C/R: Erin T. Luschar) *mld-11/23/94. | 11/9/94<br>3/4/95<br>4/27/95 | | 115/ |  |
| 11/23/94 | 192 | ORDER: (DWH) ORD re Mag/Jdg-PHA's detentn ord concerng D, LEE (#169) determ to be correct & is affirmed. Cps. Dist. (AT) blg. *mld-11/28/94. | | | | |
| 11/28/94 | 193 | MOTION for reciprocal disc obo Gvt. (m) (AT) blg. (#354) | | | | |
| --- | 194 | DEMAND for notc of Alibi defense obo GVT. (m) (AT) blg. | | | | |
| 11/29/94 | --- | REPORTER'S TRANSCRIPT of detentn hrg re D, JOHASHEN tkn on 10/3/94. (1-cpy) (C/R: Margaret E. Griener) blg. | | | | |
| 12/1/94 | --- | SUB to DWH: Items #182,186 & 193. (AT) blg. | | | | |
| 12/5/94 | 195 | EX-PARTE/MOTION/ORDER: (PHA) ORD modificatn of release re D, JESSIE V. CHAMERS grntd. Curfew eliminated. Cps.Dist. (AT) blg. | | | | |
| 12/5/94 | 196 | MINUTE/ORDER: (DWH) ORD actn set on Crts cal of 12/12/94 @ 9AM for hrg on D, JOHN LEE CARTER's appeal fm Mag/Jdg ord revkng P/T rel (#189). All cnsl hv been teleph notif of hrg. Cps.Dist. (AT) blg. *mld-12/9/94. | | | | |

DOCKET ENTRIES CONT'D ON PAGE #22

Interval
(per Section II)

Start Date
End Date

Ltr. Total
Code Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET  *U. S. vs*

AO 256A ●

USA  VS.  SHAWN ANTHONY WASHINGTON, et.al.

CR-N-94-44-DWH
PAGE #22
Yr. | Docket No. | Def.

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|---|-------------------------|-----|-----|-----|-----|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 12/8/94 | --- | REPORTER'S/TRANSCRIPT of Discovery conf tkn on 11/9/94. (1-cpy) (C/R: Erin T. Luschar) blg. | | | | |
| 12/12/94 | 197 | SEALED. blg. | | | | |
| -- | 198 | RESPONSE to demand for notc of Alibi defense (#194) obo D, **R. WALLACE.** (m) (AT) blg. | | | | |
| 12/13/94 | 199 | ORDER: (DWH) ORD appeal of D, J. **CARTER** to Mag/Jdg detentn ord (#189) denied. Mag/Jdg detentn ord affirmed. Cps.Dist. (EOD: 12/20/94) (AT) blg. | | | | |
| 12/14/94 | 200 | SEALED. blg. | | | | |
| -- | 200a | SEALED. blg. | | | | |
| 12/15/94 | 201 | CJA/APPOINTMENT/ORDER: (CPY 4) (PHA) ORD Marc P. Picker, Esq. apt cnsl for D, **MAURICE K. LEE.** (Voucher #0648254) Cps.Dist. (AT) blg. | | | | |
| 1/3/95 | 202 | SEALED. blg. | | | | |
| 1/9/95 | 203 | NOTICE of renewal of all prior mtns obo D, **RAYMOND CARTER.** (m)(AT) blg. *#.#f'd,* | | | | |
| -- | 204 | SEALED. blg. | | | | |
| 1/11/95 | 205 | MINUTE/ORDER: (PHA) ORD hrg re CJA vouchers schdld for 1/12/95 @ 4:30PM. All defense cnsl are to attend; cnsl for Gvt are not. Cnsl hv been teleph notif. Cps.Dist. (AT) blg. | | | | |
| 1/13/95 | 206 | PETITION for issuance of writ of H/C ad prosequendum obo **GVT.** blg. | | | | |
| -- | 207 | ORDER: (DWH) ORD petitn grntd writ H/C ad prosequendum sh issue directng prodctn of D, **DONALD L. HOGAN** (Inmate # 4071617). Cps.Dist. (AT) blg. | | | | |
| -- | --- | WRIT issd to USM. (Re: D, **L. HOGAN**) (AT) blg. (To be procd bef USDC on 1/23/95 @ 2PM). | | | | |
| 1/17/95 | 208 | **SEALED.** ca   as to **Carter** | | | | . |
| 1/18/95 | 209 | MOTION/ORDER: (DWH) ORD P/T mtns due 2/6/95. Cps dist. (AT)  ca | | | | |
| 1/27/95 | 210 | MINUTE/ORDER: (DWH) ORD all cnsl sh attend status conf on 2/3/95 @ 9AM. Cnsl sh be familiar w/US vs. Baker, 10 F 3d. 1374 (9th Cir. 1994), & prepared to disc wh FRCrP Rule 14 severanc sh be considr in this case. Cps.Dist. (AT) blg. *mld-1/27/95. | | | | |

Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days

**DOCKET ENTRIES CONT'D ON PAGE #23**

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
AO 256A

USA VS. SHAWN ANTHONY WASHINGTON, et.al.

CR-N-94-44-DWH
Page #23

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------------------------|------|------|------|------|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 1/27/95 | 211  MINUTE/ORDER: (DWH) ORD Status conf set for 2/3/95 @ 9AM cont'd til 2/6/95 @ 1:30PM. Cps.Dist. (AT) blg. *mld-1/27/95. | | | | |
| 1/27/95 | 212  MINUTE/ORDER: (DWH) ORD actn set on Crt's cal of 2/2/95 @ 3PM for chg of plea as to D, MICHAEL HUDDLESTON. All cnsl hv been teleph notif. Cps. Dist. (AT) blg. *mld-1/30/95. | | | | |
| 1/30/95 | 213  MINUTE/ORDER: (DWH) ORD actn set on Crt's cal of 2/2/95 @ 3PM for chg of plea adv to 2/2/95 @ 9AM. (Re: D, HUDDLESTON). All cnsl hv been teleph notif. Cps.Dist. (AT) blg. *mld-1/31/95. | | | | |
| -- | 214  MOTION in lim to precld Gvt fm using or mentioning D, Henderson, III's prior convictns obo D, HENDERSON, III. (m) (AT) blg. #300. | | | | |
| -- | 215  MOTION for trial to procd on 4th work wk obo D, HENDERSON, III. (m) (AT) blg. #348. | | | | |
| -- | 216  MOTION for disclosure of Rule 404(b) evid & incorp memo of law obo D, HENDERSON, III. (m) (AT) blg. #347 #334 | | | | |
| -- | 217  MOTION to suppress evid obo D, LESTER LEWIS. (m) (AT) blg. #387 #371 Denied | | | | |
| 1/31/95 | 218  MOTION for disclosure of Rule 404(B) evid obo D, WASHINGTON. (m) (AT) blg. #348, #334 | | | | |
| -- | 219  JOINDER in mtn for disclosure of identity of informant MOTION for in camera hrg; MOTION for disclosure of exculpatory informatn re informant obo D, WASHINGTON. (m) (AT) blg. #364 Denied #371A Denied | | | | |
| -- | 220  JOINDER in any & all mtns wh hv been fld or will by fld by after this dt obo D, WASHINGTON. (m) (AT) blg. #334 | | | | |
| -- | 221  MOTION for severance obo D, CHAMBERS. (m) (AT) blg. #386, #334 | | | | |
| -- | 222  MOTION for joinder of Co-Ds Mtns obo D, CHAMBERS. (m) (AT) blg. #334 | | | | |
| -- | 223  JOINT/MOTION to strk prejudicial surplusage & allegatns outside the scope of charged violatns fm 2nd supersedng indctmnt obo D, ST. MARY. (m) (AT) blg. #309 Granted & Denied in part | | | | |
| -- | 224  MOTION to sever obo D, ST. MARY. (m) (AT) blg. #384, #334 | | | | |
| -- | 225  MOTION for notc of intent to use evid under FRE 403 & 404 obo D, LEE. (m) (AT) blg. #365 #334 | | | | |
| -- | 226  MOTION to suppress obo D, WASHINGTON. (m) (AT) blg. REQUEST for evid hrg. #384 #371A Denied | | | | |

DOCKET ENTRIES CONT'D ON PAGE # 24

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U.S. vs*

AO 256A *

USA  VS.  SHAWN ANTHONY WASHINGTON, et.al.

CR-N-94-44-DWH
PAGE #24
Yr.    Docket No.    Def.

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|-------------------------|------|------|------|------|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 1/31/95 | 227 | MOTION to prodc DEA forms 202,105,103,453,7,7A,48, 48A,G-DEP,FBI insert files fm case No. 166E-LV22936, FBI form 302 & any other relevant documents obo D, LEE. (m) (AT) blg. #302, #345 Denied | | | | |
| -- | 228 | NOTICE/JOINDER in mtns fld by Co-Defnts obo D, LEE. (m) (AT) blg. #334 | | | | |
| -- | 229 | MOTION to suppress & inc. memo of P&As & #364 JOINED IN PART WILL BE HEARD IN PART REQUEST for evid hrg obo D, LEE. (m) (AT) blg. #365 #372 Denied | | | | |
| -- | 230 | MOTION in lim & #372 Denied REQUEST for prodctn obo D, WALLACE. (m) (AT) blg.#371, | | | | |
| -- | 231 | MOTION for lv re supplemntatn & addtnl mtns obo D, D. WALLACE. (m) (AT) blg. #306 #364 granted in part | | | | |
| -- | 232 | JOINDER/MOTION in Ds, Chambers & Johashen's mtns obo D, WALLACE. (m) (AT) blg. (Only 1 mtn of Chambers) #354 will be req in this joinder) | | | | |
| -- | 233 | MOTION for bill of particulars obo D, WALLACE. (m) (AT) blg. #405, #364 denied. | | | | |
| -- | 234 | MOTION to permit extensive voir dire on issue of racial bias obo D, LEE. (m) (AT) blg.#304. | | | | |
| -- | 235 | MEMORANDUM re voir dire procedures & questns obo D, LEE. (m) (AT) blg. #328. | | | | |
| -- | 236 | MOTION for addtnl peremptory challenges obo D, LEE. (m) (AT) blg. #301, | | | | |
| -- | 237 | MOTION challenging the compositn of the petit jury for systematic underrepresentatn of cognizable groups & REQUEST for disc obo D, LEE. (m) (AT) blg.#343, | | | | |
| -- | 238 | MOTION to suppress obo D, WASHINGTON. (m) (AT) blg. #290, Respons = #374 Denied | | | | |
| -- | 239 | MOTION to strk aliases obo D, WALLACE. (m) (AT) blg. #396 #364 Denied | | | | |
| -- | 240 | MOTION to suppress & #372 Denied REQUEST for hrg obo D. WALLACE. (m) (AT) blg. #405 | | | | |
| -- | 241 | MOTION to suppress & REQUEST for evid hrg obo D, HOGAN. (m) (AT) blg. #313, #372-Denied | | | | |
| -- | 242 | MOTION to suppress evid obo D, R. CARTER. (m) (AT) blg. #372 Denied | | | | |
| -- | 243 | MOTION to prodc DEA forms 202,105,103,453,7,7A,48,48A, G-DEP, FBI insert files fm Case No. 166E-LV-22936, FBI form 302 & any other relevant documnts obo D, R. CARTER. (m) (AT) blg.#330, #345 | | | | |

Interval
(per Section II)
Start Date
End Date
Ltr. Total
Code Days

DOCKET ENTRIES CONT'D ON PAGE #25

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
AO 256A

USA VS. SHAWN ANTHONY WASHINGTON, et.al.

CR-N-94-44-DWH
PAGE #25

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|-----|-----|-----|-----|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 1/31/95 | 244 MOTION to precld prior convictn (FRE 609) obo D, R. CARTER. (m) (AT) blg. #285, | | | | |
| — | 245 MOTION to precld evid under rule 403 & 404 of FRE obo D, R. CARTER. (m) (AT) blg. #281, (#275 Denied | | | | |
| — | 246 MOTION to strk aliases obo D, R. CARTER. (m) (AT) blg. #25~, #369 Denied | | | | |
| — | 247 MOTION to dism Cts 29 thru 47 of 2nd supersedng indctmnt obo D, CARTER. (m) (AT) blg. #483, | | | | |
| — | 248 SUPPLEMENTAL P&As to mtn to disclose informant (#119) obo D, R. CARTER. (m) (AT) blg. (# 372) Denied | | | | |
| 2/2/95 | 249 SEALED. blg. | | | | |
| — | 250 SEALED. blg. | | | | |
| — | 251 SEALED. blg. | | | | |
| 2/1/95 | 248a SEALED. blg. | | | | |
| — | 248b STIPULATION/ORDER: (DWH) ORD P/T Mtns due 2/2/95; Resp due 2/16/95. Cps.Dist. (AT) blg. (Re: D, JOHASHEN) *mld-2/3/95. | | | | |
| 2/2/95 | 252 NOTICE/JOINDER In mts fld by co Ds obo D, JOHASHEN. (m) (AT) blg. | | | | |
| — | 253 MOTION to suppress & (#512) Denied REQUEST for evid hrg obo D, JOHASHEN. (m) (AT) blg. (#292 on 298?) | | | | |
| — | 254 MOTION to suppress & (#514 Denied REQUEST for evid hrg obo D, JOHASHEN. (m) (AT) blg. **Due to Size Plcd/Sep Folder** *Not the sm as #253* (#292 on 293?) | | | | |
| 2/6/95 | 255 REQUEST for disclosure of alleged dts of travel obo D, J. CARTER. (m) (AT) blg. | | | | |
| — | 256 NOTICE/JOINDER in renewal of P/T mtns obo D, J. CARTER. (m) (AT) blg. | | | | |
| — | 257 MOTION to dism Cts 25 & 26 or to req electn of Cts obo D, J. CARTER. (m) (AT) blg. | | | | |
| — | 258 MOTION to dism Cts 23 & 24 or to req electn of Cts obo D, J. CARTER. (m) (AT) blg. | | | | |
| — | 259 OBJECTIONS to Gvt's demand for notc of alibis & MOTION to be relieved fm complianc therewith obo D, J. CARTER. (m) (AT) blg. | | | | |

DOCKET ENTRIES CONT'D ON PAGE #26

| | | | |
|--|--|--|--|
| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET     U.S. vs

AO 256A

CR-N-94-44-DWH
PAGE #26

USA  VS.  SHAWN ANTHONY WASINGTON, et.al.

Yr. | Docket No. | Def.

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 2/6/95 | 260 | MOTION to suppress & REQUEST for evid hrg obo D, J. CARTER. (m) (AT) blg. | | | | |
| --- | 261 | SEALED. blg. | | | | |
| -- | 262 | SEALED. blg. | | | | |
| --- | 263 | SEALED. blg. | | | | |
| --- | 264 | SEALED. blg. | | | | |
| --- | 265 | SEALED. blg. | | | | |
| --- | 266 | SEALED. blg. | | | | |
| --- | 267 | SEALED. blg. | | | | |
| --- | 268 | SEALED. blg. | | | | |
| --- | 269 | SEALED. blg. | | | | |
| --- | 270 | SEALED. blg. | | | | |
| --- | 271 | SEALED. blg. | | | | |
| --- | 272 | SEALED. blg. | | | | |
| --- | 273 | SEALED. blg. | | | | |
| --- | 274 | SEALED. blg. | | | | |
| 2/10/95 | 275 | JOINDER/MOTIONS #119,120,215,216,218,219,227,245,247, 248,257,258, & 259 obo D, LESTER LEWIS. (m) (AT) blg. | | | | |
| 2/13/95 | 276 | MINUTE/ORDER: (DWH) ORD actn set on Crt's cal of 2/17/95 @ 10AM for fur hrg on issue of severance. All cnsl hv been teleph notif. Cps.Dist. (AT) blg. *mld-2/14/95. | | | | |
| --- | 277 | ORDER/REGARDING/TRIAL: (DWH) ORD trial of lst case (2-wk) stckd settng for 3/7/95 @ 10:30AM ; Cal Call set for 3/1/95 @ 9AM . Propsd jury instructns, voir dire, ect. due 3/2/95 . Cps.Dist. (AT) blg. *mld-2/14/95. | | | | |
| --- | 278 | ORDER/REGARDING/JURY/INSTRUCTIONS: (DWH) ORD propsd jury instructns due 5 days prior to trial. Cps. Dist. (AT) blg. *mld-2/14/95. | | | | |
| 2/14/95 | 279 | RESPONSE to mtn to disclose informants (#119/R. CARTER) obo GVT. (m) (AT) blg. | | | | |

DOCKET ENTRIES CONT'D ON PAGE #27

Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 258A

USA VS. SHAWN ANTHONY WASHINGTON, et.al.

CR-N-94-44-DWH
PAGE #27

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 2/14/95 | 280 | RESPONSE to mtn to prodc DEA forms, ect. (#243/R. CARTER) obo GVT. (m) (AT) blg. | | | | |
| — | 281 | RESPONSE to mtn to precld evid under Rule 403 & 404 of fed evid (#245/R. CARTER) obo GVT. (m) (AT) blg. | | | | |
| — | 282 | RESPONSE to mtn to strk aliases (#246/R. CARTER) obo GVT. (m) (AT) blg. | | | | |
| — | 283 | RESPONSE to mtn to dism Cts 29 thru 47 of 2nd Supersdng Indctmnt (joinder by Ds) (#247/R. CARTER) obo GVT. (m) (AT) blg. | | | | |
| — | 284 | RESPONSE to notc of renewal of all prior mtns (#203/R. CARTER) obo GVT. (m) (AT) blg. | | | | |
| — | 285 | RESPONSE to mtn to precld prior convictn (FRE 609) (#244/R. CARTER) obo GVT. (m) (AT) blg. | | | | |
| — | 286 | RESPONSE to mtn for severance (#221/CHAMBERS) obo GVT. (m) (AT) blg. | | | | |
| — | 287 | RESPONSE to mtn to suppress evid (#217/LEWIS) obo GVT. (m) (AT) blg. | | | | |
| — | 288 | RESPONSE to mtn for disclosure of Rule 404(b) evid (#218/WASHINGTON) obo GVT. (m) (AT) blg. | | | | |
| — | 289 | RESPONSE to mtn to suppress evid (Joinder by Ds) (# /WASHINGTON) obo GVT. (m) (AT) blg. | | | | |
| — | 290 | RESPONSE to mtn to suppress the vehicle search of 3/2/94 (Joinder by D/Washington) (# /WALLACE) obo GVT. (m) (AT) blg. | | | | |
| — | 291 | RESPONSE to mtn in lim & req for prodctn (#230/WALLACE) (& Joinder by Ds) obo GVT. (m) (AT) blg. | | | | |
| — | 292 | RESPONSE to mtn to suppress evid in the search of the premises @ 4205 Neil Road, Apt. #3H, Reno, NV ( /JOHASHEN) (Joinder/Mtns by Ds) obo GVT. (m) (AT) blg. | | | | |
| — | 293 | RESPONSE to suppress evid fm the search of the premises @ 1052 Virbel Lane, Reno, NV (# /JOHASHEN) obo GVT. (m) (AT) blg. | | | | |
| — | 294 | RESPONSE to mtn for severance (#224/ST.MARY) obo GVT. (m) (AT) blg. | | | | |
| — | 295 | RESPONSE to mtn for bill of particulars (#233/WALLACE) (Joinder/Mtn of Ds) obo GVT. (m) (AT) blg. | | | | |
| | | | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

DOCKET ENTRIES CONT'D ON PAGE #28

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

AO 256A ●

USA  VS.  SHAWN ANTHONY WASHINGTON, et.al.

CR-N-94-44-DWH
PAGE #28

| Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------|-----|-----|-----|-----|
| | *(Document No.)* | (a) | (b) | (c) | (d) |
| 2/14/95 | 296  RESPONSE to mtn to strike aliases (Joinder/Ds) (#239/WALLACE) (Joinder/Mtn by Ds) obo GVT. (m) (AT) blg. | | | | |
| — | 297  RESPONSE to mtn to suppress evid in the search of the premises @ 424 West 109th, Los Angeles, CA (#240/WALLACE) obo GVT. (m) (AT) blg. | | | | |
| — | 298  RESPONSE to mtn for trial to procd on 4th day work wk (& Joinder/Mtn by all Ds) (#215/HENDERSON,III) obo GVT. (m) (AT) blg. | | | | |
| — | 299  RESPONSE to mtn for disclosure of Rule 404(b) evid (Joinder by Ds) (#216/HENDERSON, III) obo GVT. (m) | | | | |
| — | 300  RESPONSE to mtn in lim to precld Gvt fm using or mentioning D, Henderson,III's prior convictns (#214/HENDERSON) obo GVT. (m) (AT) blg. | | | | |
| — | 301  RESPONSE to mtn for addtnl peremptory challenges (#236/LEE) obo GVT. (m) (AT) blg. | | | | |
| — | 302  RESPONSE to mtn to prodc DEA Forms, ect. (#227/LEE) obo GVT. (m) (AT) blg. | | | | |
| — | 303  RESPONSE to mtn challenging the compositn of the petit jury for systematic underrepresentatn of cognizable groups & req for disc (#237/LEE) obo GVT. (m) (AT) blg. | | | | |
| — | 304  RESPONSE to mtn to permit extensive voir dire on the issue of racial bias (Joinder by Ds) (#234/LEE) obo GVT. (m) (AT) blg. | | | | |
| — | 305  RESPONSE to mtn for notc of intent to use evid under FRE 403 & 404 (#225/LEE) obo GVT. (m) (AT) blg. | | | | |
| — | 306  RESPONSE to mtn for lv re supplemntatn & addtnl mtns (Joinder by Ds) (#231/WALLACE) obo GVT. (m) (AT) blg. | | | | |
| — | 307  RESPONSE to mtn to suppress evid (#229/LEE) obo GVT. (m) (AT) blg. | | | | |
| — | 308  RESPONSE to memo concerning voir dire procdr & questns (#235/LEE) obo GVT. (m) (AT) blg. | | | | |
| — | 309  RESPONSE to jnt mtn to strk prejudicial surplusage & allegatns outside the scope of the charged violatn fm the 2nd supersedng indctmnt (Joinder by all Ds) (#223/ST.MARY) obo GVT. (m) (AT) blg. | | | | |
| — | 310  MOTION for severance obo D, HOGAN. (m) (AT) blg. | | | | |

DOCKET ENTRIES CONT'D ON PAGE #29

Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
AO 256A

USA VS. SHAWN ANTHONY WASHINGTON, ET.AL.

CR-N-94-44-DWH
PAGE #29

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|------------------------|-----|-----|-----|-----|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 2/15/95 | 311 | MINUTE/ORDER: (DWH) ORD actn set on cal for chg of plea as to D, JOHN CARTER for 2/16/95 @ 1:30PM. Cnsl notif of hrg. Cps.Dist. (AT) blg. *mld-2/16/95. | | | | |
| -- | 312 | MINUTE/ORDER: (DWH) ORD actn set for chg of plea as to D, JAMES G. HENDERSON for 2/16/95 @ 2:30PM. All cnsl notif of hrg. Cps.Dist. (AT) blg. *mld-2/16/95. | | | | |
| 2/16/95 | 313 | RESPONSE to mtn to suppress (#241/HOGAN) obo GVT, w/Exhibits, due to size of exhbs they hv been plcd in sep folder. (m) (AT) blg. | | | | |
| -- | 314 | SEALED. blg. | | | | |
| -- | 315 | SEALED. blg. | | | | |
| -- | 316 | SEALED. blg. | | | | |
| -- | 317 | SEALED. blg. | | | | |
| 2/17/95 | 318 | SEALED. blg. | | | | |
| -- | 319 | MINUTE/ORDER:(PHA) ORD mtns hrg cur schdld on 2/22/95 @ 8:30AM bef DWH cont'd til 2/23/95 @ 10AM bef PHA. Cnsl hv been teleph notif. Cps.Dist. (AT) blg. *mld-2/17/95. | | | | |
| 2/17/95 | 320 | SEALED. blg. | | | | |
| 2/21/95 | 321 | MINUTES/HEARING/ISSUE OF SEVERANCE: (Dtd: 2/17/95) (DWH) ORD mtn for severance (#116/ST.MARY) grntd. Ds, WALLACE,CHAMBERS,WASHINGTON & LEE will procd to trial on 3/7/95. D, WASHINGTON's speedy trial rights are invoked. Crt's prev rlg on Ds, Wallace, Chambers,Washington, & Lee procdng to trial on 3/7/95 VACATED. James Henderson & R. Carter's speedy trial rights invoked. D, Lee's rights invoked too, also D, Washington's rights invoked. D, Chambers waives her right to speedy trial. Ds, WALLACE,CHAMBERS WASHINGTON; & LEE sh procd to trial on 3/7/95; Ds JOHASHEN;HENDERSON;R. CARTER; & LESTER LEWIS will be tried next after that; D, st.mary will be tried next after that. Crt reqs Mr. Picker sub questionnaire to Crt & opposing cnsl to be complted by jury panel members on issue of racial prej. Cnsl voir dire on racial prej will be allowed to be md to jury panel by cnsl. Jury instructns will be fld by all cnsl after mtns pursnt to Rule 29(a) are presntd to Crt. Upon mtn of def cnsl, hrg re CJA matters will commenc immed followng this hrg. Cps. Dist. (AT) blg. (C/R: Margaret Griener) *mld-2/21/95. | | | | |
| | | DOCKET ENTRIES CONT'D ON PAGE #30 | | | | |

| | Interval (per Section II) | Start Date / End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

AO 256A ●

CR-N-94-44-DWH
PAGE #30

USA  VS.  SHAWN ANTHONY WASHINGTON, et.al.

| Yr. | Docket No. | Def. |

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|-------------------------|---------------------|--|--|--|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 2/21/95 | 322 | REPLY to resp to mtn to precld evid under rule 403 & 404 of Fed Rules of Evid obo D, R. CARTER. (m) (AT) blg. (Re Mtn #245). | | | | |
| -- | 323 | REPLY in spt of mtn to suppress (#229) obo D, LEE. (m) (AT) blg. | | | | |
| -- | 324 | REPLY in spt of mtn precld prior convictn under Rule 609 of Fed Rules of Evid (#244) obo D, R. CARTER. (m) (AT) blg. | | | | |
| -- | 325 | REPLY to Gvt's resp to mtn to strk aliases (#246) obo D, R. CARTER. (m) (AT) blg. | | | | |
| -- | 326 | REPLY to mtn to discl confidential informants (#119) obo D, R. CARTER. (m) (AT) blg. | | | | |
| -- | 327 | REPLY to mtn to dism Cts 29 thru 47 of 2nd supersedng indctmnt (#247) obo D, R. CARTER. (m) (AT) blg. | | | | |
| -- | 328 | REPLY to Gvt's resp to prodc DEA forms, ect. (#243) obo D, R. CARTER. (m) (AT) blg. | | | | |
| -- | 329 | REPLY to mtn to suppress evid (#217) obo D, L. LEWIS. (m) (AT) blg. | | | | |
| -- | 330 | REPLY to opp to mtn to strk aliases (#239) obo D, WALLACE. (m) (AT) blg. | | | | |
| -- | 331 | REPLY to mtn in lim & req for prodctn (#230) obo D, WALLACE. (m) (AT) blg. | | | | |
| -- | 332 | JOINT/REPLY to Jnt Mtn to strk prej surplusage & allegatns outside the scope of the charged violatns fm 2nd supersedng indctmnt (#223) obo D, ST.MARY. (m) (AT) blg. | | | | |
| 2/22/95 | 333 | REQUEST for lv of Crt to respnd to D, R.CARTER/#242 mtn to suppress obo GVT. (p) (AT) blg. | | | | |
| -- | --- | SUB to PHA: Item #333. (AT) blg. | | | | |
| 2/22/95 | 334 | MINUTE/ORDER: (DWH) ORD followng mtns were either disposed of by Mag/Jdg-PHA @ hrg on 11/9/94 or hv been rendered moot; #106,107,108,111,114,115,117,118,121,122,123, 124,125,127,133,134,135,141,142,143,193,216,218,220, 222,222,225,228, & 232. Followng mtns re severanc were disposed of by Crt @ hrg on 2/21/95 #221 & 224. Cps. Dist. (AT) blg. *mld-2/22/95. | | | | |
| 2/22/95 | 335 | SEALED. blg. | | | | |

DOCKET ENTRIES CONT'D ON PAGE #31

| | Interval (per Section III) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

USA  VS.  SHAWN WASHINGTON, et.al.

CR-N-94-44-DWH

PAGE #31
V. EXCLUDABLE DELAY

| DATE | (Document No.) | PROCEEDINGS (continued) | (a) | (b) | (c) | (d) |
|------|------|------|------|------|------|------|
| 2/17/95 | 320a | SEALED. blg. | | | | |
| 2/22/95 | 336 | REPLY to mtn to suppress evid in search of Neil Rd residenc (#253) obo D, JOHASHEN. (m) (AT) blg. | | | | |
| 2/22/95 | 337 | REPLY to mtn to suppress evid in search of Virbel residenc (#254) obo D, JOHASHEN. (m) (AT) blg. | | | | |
| 2/23/95 | 338 | MINUTE/ORDER: (PHA) ORD mtns hrg cur schdld on 2/23/95 @ 10AM cont'd til 2/24/95 @ 10AM. Cnsl hv been teleph notif. Cps.Dist. (AT) blg. *mld-2/23/95. | | | | |
| 2/24/95 | 339 | RESPONSE to mtn to suppress (# /R.CARTER) obo GVT. (m) (AT) blg. | | | | |
| — | 340 | REPLY to mtn to suppress & req for evid hrg (#241) obo D, HOGAN. (m) (AT) blg. | | | | |
| — | 341 | REQUEST/ORDER: (DWH) ORD tm to file replies to mtn to suppress (#238) & (#240) ext til 2/27/95 as to D, WALLACE. Cps.Dist. (AT) blg.  *mld-2/27/95. | | | | |
| — | 342 | MINUTE/ORDER: (DWH) ORD followng mtns are ref to Mag/Jdg PHA for determinatn #109,110,112,113,119,120,126, 144,182,186,219,227,233,239,243, & 246. Cps.Dist. (AT) blg. *mld-2/27/95. | | | | |
| — | 343 | MOTION for waiver of appearance of hrg set for 2/24/95 @ 10am of cnsl Patrick Flanagan, III, Esq. obo D, ST.MARY. (m) (AT) blg. | | | | |
| 2/24/95 | 344 | SEALED. rm | | | | |
| 2/27/95 | 345 | MINUTES/HEARING ON MOTIONS: (Dtd: 2/24/95) (PHA) ORD Crt & cnsl conf re status of mtns still pending in this actn. Crt identifies followng mtns as those to be consdr by Jdg/DWH: #113,239,246,223,214,244,241, 238,217,226,229,240,242,253,254,234,235,236,237,247, & 230. Demand Notc of Alibi Defense (#194) denied. Ds sh respd w/in 7 days after receip t of informatn that cur being prepared. Mtn for lv re supplmtn & addtnl mtns (#231/WALLACE) grntd as to mtn in lim. Issue of supplmntng mtns as new informatn is disclsd sh be presntd to Jdg/DWH on case-by-case basis. Mtn to precld evid (#245/R.CARTER) denied. Mtn for Bill of particlrs (#233/WALLACE) Gvt will provd issue of assets by 2/27/95, remaing issue re particulars addressng D liability tkn under advismnt. Mtns for Bill of Particlrs fld by Ds, HENDERSON,LEWIS, & CHAMBERS (#112,126, & 144) MOOT. Mtns to obtain & retain Agts Handwrittn notes by Ds, R.CARTER & LEE (#120 & 182) grntd. Docket Entry Cont'd on Pg #32. .... | | | | |

DOCKET ENTRIES CONT'D ON PAGE #32

Interval
(per Section III)

Start Date
End Date

Ltr.
Code

Total
Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET  U.S. vs

CR-N-94-44-DWH
PAGE #32

AO 256A ●        USA  VS.  SHAWN WASHINGTON, et.al.

Yr. | Docket No. | Def.

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|-----|-----|-----|-----|
| | (Document No.) | (a) | (b) | (c) | (d) |
| | Docket Entry Continued From Pg #31----Minutes/Hearing (Dtd: 2/24/95)----<br>345   Mtns to prodc DEA Forms obo Ds, LEE & R.CARTER<br>(#227 & 243) denied. Gvt's mtn for lv to file lt<br>resp to D, R.Carter's mtn to suppress (#242) grntd<br>opp sh be fld 2/24/95. Mtns for disclosr of<br>confidential informants fld by Ds, HENDERSON (#109,<br>& 110); CARTER (#119,248) & LEE & WASHINGTON (#186,<br>#219). *MTNS TKN UNDER ADVISMNT*. Hrg cont'd til<br>2/27/95 @ 3:30PM. Cps.Dist. (AT) blg. (C/R: Oma<br>Rose) *mld-3/1/95. | | | | |
| 2/27/95 | 346   RESPONSE to Mtn for Bill of Particulars (#231/WALLACE)<br>(Joinder by All Ds) obo GVT. (m) (AT) blg. | | | | |
| -- | 347   REPLY to Gvt's resp to D, Robert Wallace & D, Shawn<br>Washington's mtn to suppress the Vehicle Search<br>of 3/2/94 (#238) obo D, WALLACE & WASHINGTON. (m)<br>(AT) blg. | | | | |
| -- | 348   REPLY to resp to D, Wallace's mtn to suppress evid of<br>search of premises @ 424 West 109th, Los Angeles,<br>CA (#240) obo D, WALLACE. (m) (AT) blg. | | | | |
| -- | 349   MINUTES/HEARING/ON MOTIONS: (Dtd: 2/27/95) (PHA) ORD<br>Ds mtn for bill of particulars (#233) DENIED, w/exceptn<br>of Bill of Particulars re assets, wh Gvt prev agreed<br>to provd. Ds mtn for disclosure of informants (#109,<br>110,118,186,219, & 248) REMAIN UNDER SUBMISSN. Crt sh<br>notif cnsl teleph of its decisn. Cps.Dist. (AT) blg.<br>(C/R: Tape #95-13) *mld-3/1/95. | | | | |
| ** Plz see docket | Entries Listed below out of order #349a & 349b. blg. | | | | |
| 3/1/95 | 350   PROPOSED/JURY/QUESTIONAIRE re Racial Prejudice obo D,<br>LEE. (m) (AT) blg. | | | | |
| -- | 351   ORDER: (PHA) ORD Ds mtns to reveal confidential informnts<br>Nos. 1,7,8, & 10 (Doc. #109,119,248,186,219,227, & 243)<br>denied. Cps.Dist. (AT) blg. *Mld-3/1/95. | | | | |
| 2/28/95 | 349a  SEALED. blg. | | | | |
| -- | 349b  SEALED. blg. | | | | |
| 3/1/95 | 352   OBJECTIONS to Ord re informants (#351) obo D, JOHASHEN. | | | | |
| 3/2/95 | 353   MINUTES/HEARING/ON MOTIONS: (Dtd: 3/1/95) (DWH) ORD Crt<br>& cnsl conf re ord entered by Mag/Jdg PHA re confid<br>informants. Argmnts presented by Ds, St.Mary,Johashen<br>& USA re Ds Jnt Mtn to strk Prejudicial Surplusage &<br>Allegatns outside scope of chrgd violatns fm 2nd Supersdng<br>Indctmnt (#223). Crt finds mtn stands sub. Mtn in Lim<br>& req for prodctn (#230/WALLACE) stands sub. Mtn to Suppress<br>obo Ds R. Wallace & S. Washington (#238) hrg set 3/2/95 | | | | |

Docket Entry Cont'd on Next Page #33------------- Interval (per Section II)

Start Date | Ltr. | Total
End Date | Code | Days

DOCKET ENTRIES CONT'D ON PAGE #33

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
AO 256A                USA  VS.  SHAWN WASHINGTON, et.al.

CR-N-94-44-DWH
PAGE #33

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|-------------------------|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |

#353 Docket Entry Contin'd fm Page #32——MIN/HRG: (Dtd: 3/1/95)
Vac, & will be hrd by Crt on 3/7/95 after jury selectn
has been compltd. Informal hrg to discuss trial procdr
schedld on 3/2/95 @ 3PM. Cps.Dist. (AT) blg.
(C/R: Margaret Griener) *mld-3/6/95.

3/2/95  354  MINUTES/HEARING/ON MOTIONS: (Dtd: 2/28/95) (DWH) ORD
Mtn to suppress all evid obtained thru electronic
surveillanc (#241). Cnsl not prepared to procd on
wiretap mtn. Mtn to suppress evid (#229/LEE) stands
subm. Mtn for addtnl peremptory challenges (#236/LEE)
grntd. Gvt informs Crt they will provd defense cnsl
witn list on 3/6/95. Crt finds hrg satisfs requirmnt
for all cnsl to appear @ cal call schdld on 3/1/95
(#353-M/O) Hrg on Ds Mtn to Suppress (#238/WALLACE
& WASHINGTON) set on cal for 3/2/95 @ 3PM. Mtns to
Strike Aliases (#246/R.CARTER); (#113/HENDERSON) &
(#239/WALLACE) sh stand subm. Mtn to Dism Cts 29-47
of 2nd Supersdng Indctmnt (#247/R.CARTER) sh stand
subm. Hrg on pendng mtns set for 3/1/95 (M/O/#353)
Cps.Dist. (AT) blg. (C/R: Margaret Griener)
*mld-3/6/95.

--  355  RULE/40 TRANSCRIPT/MAGISTRATE'S PAPERS fm Northern
District of California (Case No. 3-94-30472-PJH)
(Re: D, JOHN L. CARTER) w/followng documnts attchd:
a.) Affidavt of Special AgtRobert J. Farhat re
pendng Chrgs in USDC/NV (CR-N-94-44-DWH)
addressed to Mag/Jdg PJH informng her of
these chgs on sd D, J.CARTER.
b.) Minutes/Initial/Appearance: (Dtd: 9/2/95) (PJH)
ORD D adv of chrgs. Gvt req for detentn hrg
Hrg set for 9/8/94 @ 10:30AM. AFPD apt cnsl.
D remand CUSM. (C/R: Tape 94-69).
c.) Minutes/Detention/Hearing: (Dtd: 9/8/95) (PJH)
ORD A/P set in amt of $100,000 P/R Bond. Gvt
req detentn. D to appear bef USDJ/NV on 9/16/95
@ 10AM in Reno/NV. D waived removal hrg.
(C/R: Tape 94-73).
d.) P/R Bond set in amt of $100,000 unscrd & w/special
conditns posted on 9/8/95.
(Bond Exon: _____ ). (AT) blg.

3/3/95  356  PROPOSED/VOIR/DIRE/QUESTIONS obo GVT. (m) (AT) blg.

--  357  INFORMATION re D, CHAMBERS obo GVT. (m) (AT) blg. *diamd (#603)*

--  358  INFORMATION re D, WALLACE obo GVT. (m) (AT) blg.

3/6/95  359  SEALED. blg.
--  359a  SEALED. blg.
--  360  LIST OF POTENTIAL audio cassette tapes of Title III
Wire Interceptns to be introduced in case in chf
obo GVT. (m) (AT) blg.

DOCKET ENTRIES CONT'D ON PAGE #34

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    U.S. vs

CR-N-94-44-DWH
PAGE #34

AO 256A ●

USA  VS.  SHAWN WASHINGTON, et.al.

| Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
| | (Document No.) | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 3/6/95 | 361  LIST OF POTENTIAL WITNESSES obo GVT. (m) (AT) blg. | | | | |
| — | 362  MINUTES/HEARING/ON MOTIONS: (Dtd: 3/3/95) (DWH) ORD P/T status conf set for 3/6/95 @ 2PM. Crt reqs representv fm USM Off be present @ P/T status conf set for 3/6/95. Gvt upon req of cnsl, informs cnsl exhb list will be presented on defense cnsl @ start of trial on 3/9/95. Attys Graham & Gish waive appearanc of Ds, St.Mary, Lewis; & Chambers @ this hrg. Cps.Dist. (AT) blg. (C/R: Margaret Griener) *mld-3/6/95. | | | | |
| 3/6/95 | 363  MINUTES/PRETRIAL/STATUS/CONFERENCE: (Dtd: 3/6/95) (DWH) ORD Gvt sh prepare stip re chain of cust of cnsl to revw. Hrg on Ds Mtn to Suppress (#238/WALLACE&WASHINGTON) set on Crts cal of 3/8/95 @ 11AM. Hrg on Ds mtn to suppress all evid obtained thru electronic surveillanc (#241) set 3/8/95 @ 1:30PM. All cnsl req to be prsnt @ hrg. Defense cnsl req opening stmnts be prested to jury on 3/14/95 to allow cnsl adeq tm to revw addtnl disc materials req grntd. Opening stmnts sh be hrd 3/14/95 @ 8:30AM. Jury/Clk will prepare & deliv immed to Gvt upon completn of this hrg 2-cps of jury cards for revw by cnsl. Cps.Dist. (AT) blg. (C/R: Margaret Griener) *mld-3/6/95. | | | | |
| — | 364  ORDER: (DWH) ORD Ds mtns (#113,239, & 246) denied. Mtn to strk surplusage fm indctmnt (#223) grntd & denied in part. Mtn to suppress residenc searches (#229/LEE) denied as to search of 1000 El Rancho Dr. Apt. Crt resrvs rlg on other search contested in (#229). Req re non-fed law enforcmnt officers denied. Ds objs (#352) to Mag/Jdg Ord (#351) denying disclosure of confid informnts sustained in part; Mag/Jdg ord is affirmed insofar as it denies Ds right to disc identity of confidential informnts in ord to attack necessity of wiretap in this case, upon reconsdirtn by this crt, Ds mtns (#110,119,186,219) for disclosr of confid informnts denied as confid informnts #'s 7,8, & 10 Crt resrvs rlg on confidential informnt #1; Ds ord to file w/Crt by 4pm 3/7/95 set of no more than 50 questns to be asked of confid informant #1 by crt in camera & gvt ord to conf w/crt ASAP for purpse of schedlng above describ in camera hrg. Cps.Dist. (AT) blg. *mld-3/6/95. | | | | |
| 3/7/95 | 365  MINUTES/JURY/TRIAL: (Dtd: 3/7/95) (DWH) ORD Jury Selected. Trial cont'd to 3/14/95 @ 8:30AM. Cps.Dist. (AT) blg. (C/R: Margaret Griener) *mld-3/9/95. | | | 3/9/95 | |

DOCKET ENTRIES CONT'D ON PAGE #35

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
AO 256A     USA   VS.   SHAWN WASHINGTON, et.al.     CR-N-94-44-DWH

PAGE #35

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) | (b) | (c) | (d) |
|------|------|------|------|------|------|
| | (Document No.) | | | | |
| 3/9/95 | 366   MINUTES/HEARING/PENDING/MOTIONS: (Dtd: 3/8/95) (DWH) ORD Evid hrg procds on Ds, Robert Wallace & Shawn Washington's mtn to suppress (#238) this matter stands sub to Crt. Mtn to Suppress all evid obtained thru electronic surveillanc (#241) cont'd hrg 3/9/95 @ 8:30AM. Cps.Dist. (AT) blg. (C/R: Margaret Griener) *mld-3/9/95. | | | | |
| 3/9/95 | 367   MOTION in lim to precld the defense's use of witnesses' criminal histories & other bad or prej condct obo GVT. (m) (AT) blg.   dispc @ trial per DWH 3/7/90 | | | | |
| 3/10/95 | ---   SUB to DWH: Item #367. (AT) blg. | | | | |
| — | 368   MINUTES/CONTINUATION/HEARING/PENDING/MOTIONS: (Dtd: 3/9/95) (DWH) ORD Mtn to suppress (#217/L.LEWIS) & (#226/WASHINGTON) (#229/LEE) & (#242/R.CARTER) all of theses Ds mtns to suppress sh stand subm to Crt. Hrg cont'd til 3/10/95 @ 10AM. Cps.Dist. (AT) blg. (C/R: Margaret Griener) *mld-3/13/95. | | | | |
| — | 369   MINUTES/CONTINUATION/HEARING/PENDING/MOTIONS: (Dtd: 3/10/95) (DWH) ORD Gvt reqs hrg on Mtn to Suppress (#240/WALLACE) Hrg continues on Mtn to suppress all evid obtained thru electronic surveillance (#241) hrd. Hrg cont'd cont'd to 3/13/95 @ 8:30AM. Cps.Dist. (AT) blg. (C/R: Margaret Griener) *mld-3/13/95. | | | | |
| 3/13/95 | 370   MOTION in lim obo D, SHAWN WASHINGTON. (m) (AT) blg. | | | | |
| — | ---   SUB to DWH: Item #370. (AT) blg. | | | | |
| 3/14/95 | 371   INFORMATION re D, R.CARTER obo GVT. (m) (AT) blg. | | | | |
| — | 372   ORDER: (DWH) ORD mtn in lim & req for prodctn (#230/WALLACE) denied. Mtn to Suppress evid (vehicle search) (#238/WALLACE & WASHINGTON) DENIED. Disclosr of identity of confid informnt #1 denied; hence defense mtns #110,119,186, 219, & 248 denied. Ds mtn to suppress all evid obtained thru electronic surveillance (#241) denied. Mtn to suppress evid (residence search) (#217/LEWIS) denied. Mtn to suppress (residence search) (#226/WASHINGTON) denied. Mtn to suppress evid (residenc search second search) (#229/LEE) denied in it's entirety. Mtn to suppress evid (residenc search) (#242/R.CARTER) denied. Mtn to suppress evid (residence search) (#240/WALLACE) denied. Mtns to suppress evid (residence searches) (#253/254-JOHASHEN) denied. Cps.Dist. (AT) blg. *mld-3/14/95. | | | | |

**UNITED STATES DISTRICT COURT**
**CRIMINAL DOCKET** *U. S. vs*

AO 256A ●

USA  VS.  SHAWN WASHINGTON, et.al.

CR-N-94-44-DWH
PAGE #36
Yr. | Docket No. | Def.

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|-----|-----|-----|-----|-----|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 3/13/95 | 370a | MINUTES/CONTINUATION/HEARING/PENDING/MOTIONS: (DWH) (Dtd: 3/13/95) ORD Mtn to suppress (#240/WALLACE) (#253 & 254/WASHINGTON); Mtn to suppress all evid obtained thru electronic surveillanc (#241); Mtn challenging the compositn of petit jury for systematic under representn of cognizable groups & req for disc (#237/LEE) all these mtns stand subm. Mtn in Lim & req for prodctn (#230/WALLACE) & Mtn to suppress (#238/WALLACE&WASHINGTON) denied. Mtn (#248) denied. Cps.Dist. (AT) blg. (C/R: Margaret Griener) *mld-3/14/95. | | | | |
| 3/14/95 | 373 | ORDER: (DWH) ORD Mtn to dism Cts 29-47 of second supersedng indctmnt (#247/R.CARTER) denied. Cps.Dist. (AT) blg. *mld-3/14/95. | | | | |
| 3/14/95 | 374 | MOTION to contin trial obo D, J.CHAMBERS. (p) (AT) blg. | | | | |
| -- | 375 | MEMORANDUM/PLEA/NEGOTIATION re D, R.WALLACE. blg. | | | | |
| -- | 376 | MEMORANDUM/PLEA/NEGOTIATION re D, M.LEE. blg. | | | | |
| -- | 377 | MEMORANDUM/PLEA/NEGOTIATION re D, S.WASHINGTON. blg. | | | | |
| 3/15/95 | 378 | MINUTES/JURY/TRIAL (Day 2) (Dtd: 3/14/95) (DWH) ORD Mtn to suppress evid (#217/L.LEWIS) Denied. Mtn to suppress evid obtained in search of residences (#226/WASHINGTON) denied. Mtn to suppress evid obtained in residenc searches (#229/LEE) denied. Mtn to suppress (#240/WALLACE); Ds mtn to suppress all evid obtained thru electronic surveillanc (#241) denied. Mtns to suppress (#253/254-JOHASHEN) denied. Jury admonished & excused til 3/16/95 @ 8:30AM. AUSA-Bogden informs Crt double jeopardy attaches w/regard to Jessie V. Chambers. Crt informs cnsl case will procd to trial on 3/16/95 @ 8:30AM. Cps. Dist. (AT) blg. (C/R: Margaret Griener) *mld-3/15/95. | | | | |
| -- | 379 | MINUTES/CHANGE/PLEA: (Dtd: 3/14/95) (Re: D, WALLACE) (DWH) ORD Defense cnsl mvs to w/draw Ds prev plea of not G to Ct 1 of 2nd supersedng indctmnt. D plds G to Ct 1 of 2nd supersedng indctmnt. Crt defers acceptanc of Ds G plea to Ct 1 of 2nd supersedng indctmnt til Crt revws PSR. Sentcng set 6/23/95 @ 4PM. Trial set for 3/7/95 vac as to this D only. D remand cust USM. Cps.Dist. (AT) blg. (C/R: Margaret Griener) *mld-3/15/95. | | | | |
| -- | 380 | MINUTES/CHANGE/PLEA: (Dtd: 3/14/95) (Re: D, LEE) (DWH) ORD Defense cnsl mvs to w/draw Ds prev plea of not G to Ct 1 of 2nd supersdng indct. D plds G to Ct 1. Sentc set 6/22/95 @ 4PM. Trial vac as to this D. D remand CUSM. Cps.Dist. (AT) blg. (C/R: Margaret Griener) *mld-3/15/95. | | | | |

Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days

**DOCKET ENTRIES CONT'D ON PAGE #37**

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
AO 256A

USA   VS.   SHAWN ANTHONY WASHINGTON, et.al.

CR-N-94-44-DWH
PAGE #37

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|------|------|------|------|
| | (Document No.) — | (a) | (b) | (c) | (d) |
| 3/15/95 | 381  MINUTES/CHANGE/PLEA: (Dtd: 3/14/95) (Re: D, **WASHINGTON**) (DWH) ORD D w/draws plea of not G & plds to Ct 1 of 2nd Supersedng Indctmnt. Crt defers acceptanc of G plea til PSR is revwd. Sentc set for 6/2/195 @ 4PM. Trial vac as to this D. D remand CUSM. Cps.Dist. (AT) blg. (C/R: Margaret Griener) *mld-3/15/95. | | | | |
| — | 382  MINUTES/HEARING: (Dtd: 3/15/95) (DWH) ORD mtn to contin trial (#374/CHAMBERS) grntd. Trial will commenc on 3/22/95 @ 8:30AM. Cps.Dist. (AT) blg. (C/R: Margaret Griener) *mld-3/15/95. | | | | |
| 3/16/95 | 382a  SEALED. blg. | | | | |
| 3/17/95 | 383  MINUTES/REVIEW/ORDER/DETENTION: (Dtd: 3/17/95) (DWH) ORD hrg on detentn of D, **WASHINGTON**. Crt finds matter sh stand submitted. Cps.Dist. (AT) blg. (C/R: Margaret Griener) *mld-3/20/95. | | | | |
| — | 384  MINUTES/REVIEW/ORDER/DETENTION/HEARING: (Dtd: 3/17/95 (DWH) ORD hrg on revw of D, **LEE's** detn ord. Matter sh stand submitted. Cps.Dist. (AT) blg. (C/R: Margaret Griener) *mld-3/20/95. | | | | |
| — | 385  ORDER: (DWH) ORD **Lee's** applicatn for Presentc Release denied. Cps.Dist. (AT) blg. *mld-3/20/95. | | | | |
| — | 386  ORDER: (DWH) ORD **Washington's** req for Presentc release grntd. Cps.Dist. (AT) blg. *mld-3/20/95. | | | | |
| 3/20/95 | 387  DESIGNATION/LOCAL/COUNSEL: (CCF/wj) APPRVD as to Mark Mausert, Esq. Loc cnsl for Out of St Atty James Bustamante, Esq. for D, J.**CHAMBERS**. Cps.Dist. (AT) blg. | | | | |
| — | 388  NOTICE/MOTION to contin trial & substitn of atty obo D, J.**CHAMBERS**. (m) (AT) blg. | | | | |
| — | 389  RESPONSE to Notc/Mtn (#388) obo **GVT**. (m) (AT) blg. | | | | |
| 3/21/95 | 390  MINUTE/ORDER: (DWH) ORD Status conf set on Cal for 3/27/95 @ 10AM. Cnsl for Ds, G.**JOHASHEN**;J.**HENDERSON**; L.**LEWIS**;R.**CARTER**; & L.**ST.MARY** hv been teleph notif of this hrg & are req to be present @ this status conf. Cps.Dist. (AT) blg. *mld-3/21/95. | | | | |
| — | 391  ORDER: (DWH) ORD Ds mtn challenging the compositn of the petit jury (#237) grntd inpart; jury clk ord to mk req rec'ds available on or after 3/22/95 @ such reasonable tms as may be convenient to cnsl & upon 24 hrs adv notc to clk. Ds sh hv til 3/29/95 to file a § 1867(a) mtn or constitutnl challenge to jury selectn process, if any; Gvt sh hv til 4/3/95 to respd. If any. Cps.Dist. (AT) blg. *mld-3/21/95. | | | | |

DOCKET ENTRIES CONT'D ON PAGE #38

Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET *U. S. vs*

CR-N-94-44-DWH
PAGE #38

AO 256A *

USA  VS.  SHAWN ANTHONY WASHINGTON, et.al.

Yr. | Docket No. | Def.

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|-------------------------|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 3/21/95 | 392 | VERIFIED/PETITION: (CCF/wj) APPRVD as to James Bustamente, Esq. cnsl for D, J.CHAMBERS. Cps.Dist. (AT) blg. | | | | |
| 3/8/95 | ——— | REPORTER'S TRANSCRIPT of Jury Trial (Vol.1). (1-cpy) (C/R: Margaret E. Griener) blg.    (J/T dt 3/7/95) | | | | |
| 3/9/95 | ——— | REPORTER'S TRANSCRIPT of Motions (Dtd: 3/8/95) (Vol.2) (1-cpy) (C/R: Margaret Griener) blg. | | | | |
| 3/10/95 | ——— | REPORTER'S TRANSCRIPT of Motions (Dtd: 3/9/95) (Vol.3) (1-cpy) (C/R: Margaret Griener) blg. | | | | |
| 3/11/95 | ——— | REPORTER'S TRANSCRIPT of Motions (Dtd: 3/10/95) (Vol.4) (1-cpy) (C/R: Margaret Griener) blg. | | | | |
| 3/14/95 | ——— | REPORTER'S TRANSCRIPT of Motions (Dtd: 3/13/95) (Vol.5) (1-cpy) (C/R: Margaret Griener) blg. | | | | |
| 3/21/95 | 393 | SEALED. blg. | | | | |
| -- | 394 | SEALED. blg. | | | | |
| -- | 395 | MEMORANDUM/PLEA/NEGOTIATION re D, JESSIE V. CHAMBERS. blg. | | | | |
| 3/22/95 | 396 | ✗MOTION for reconsidrtn of ord for detentn obo D, LEE. (m) (AT) blg.  *(illegible) Denied* | | | | |
| 3/23/95 | ——— | SUB to DWH: Item #396. (AT) blg. | | | | |
| 3/21/95 | 395a | MINUTES/CHANGE/PLEA: (Dtd: 3/21/95) (Re: D, J.CHAMBERS) (DWH) ORD D w/draw's not G plea & plds G to Ct 1 of 2nd Supersedng indctmnt. Sentencng set for 6/26/95 @ 10AM. Trial set for 3/22/95 vac. Ds rel on bond cont d w/added condtn of drug testing. Sentencng as to Ct 1 & dispositn of remaining cts set for 9/29/95 @ 4PM. Cps.Dist. (AT) blg. (C/R: Margaret Griener) *mld-3/24/95. | | | | |
| 3/23/95 | 397 | SEALED. blg. | | | | |
| 3/27/95 | ——— | /Re: D, WASHINGTON/ REPORTER'S TRANSCRIPT of hrg to revw ord of detentn, tkn on 3/17/95. (1-cpy) (C/R: Margaret Griener) blg. | | | | |
| -- | ——— | REPORTER'S TRANSCRIPT of hrg to revw ord of detentn on D, LEE tkn on 3/17/95. (1-cpy) (C/R: Margaret Griener) blg. | | | | |
| 3/27/95 | 398 | MINUTES/STATUS/CONFERENCE: (Dtd; 3/27/95) (DWH) ORD Crt corrects Minuts of 2/17/95 hrg to reflect Crt grntd D, ST.MARY's Mtn for Severanc (#116). Trial trial will commenc 4/11/95 @ 9AM. Crtrm #2. Cps. Dist. (AT) blg. (C/R: Margaret Griener). | | | | |

DOCKET ENTRIES CONT'D ON PAGE #39

Interval (per Section III) | Start Date End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
AO 256A

USA  VS.  SHAWN WASHINGTON, et.al.

CR-N-94-44-DWH
PAGE #39
V. EXCLUDABLE DELAY

| DATE | PROCEEDINGS (continued) | (a) | (b) | (c) | (d) |
|------|------------------------|-----|-----|-----|-----|
| | (Document No.) | | | | |
| 3/28/95 | 399   MINUTE/ORDER: (DWH) ORD actn set on Crt's cal of 3/29/95 @ 3PM for chg of plea as to D, R.CARTER. All cnsl teleph notif. Cps.Dist. (AT) blg. *mld-3/28/95. | | | | |
| -- | 400   MINUTE/ORDER: (DWH) ORD actn set on Crts cal of 3/29/95 @ 2PM for chg of plea as to D, C.JOHASHEN. all cnsl hv been teleph notif. Cps.Dist. (AT) blg. *mld-3/28/95 | | | | |
| 3/27/95 | 398a   MOTION for settlmnt conf obo D, ST.MARY. (m) (AT) blg. #417 Denied | | | | |
| 3/28/95 | ---   SUB to DWH: Item #398a. (AT) blg. | | | | |
| -- | 401   ORDER: (DWH) ORD mtn for reconsid of ord denying PS-Release (#396/LEE) denied. Cps.Dist. (AT) blg. *mld-3/28/95. | | | | |
| 3/29/95 | 402   PLEA/MEMORANDUM  re D, JOHASHEN. blg. | | | | |
| -- | 403   PLEA/MEMORANDUM  re D, R.CARTER. blg. | | | | |
| -- | 404   MINUTES/CHANGE/PLEA: (Dtd: 3/29/95) (Re: D, JOHASHEN) (DWH) ORD D w/draws G to plea to Ct 1 of 2nd super-sedng indctmnt. D plds G to Ct 1  Sentencing set for 7/6/95 @ 4PM. All material fld w/Crt sh be fld no later than 2 days prior to dt of sentencg. Trial set for 4/11/95 vac as to D only. D remand USM. Cps.Dist. (AT) blg. (C/R: Margaret Griener) *mld-3/30/95. | | | | |
| -- | 405   MINUTES/CHANGE/PLEA: (Dtd: 3/29/95) (Re: D, J.CARTER) (DWH) ORD D mvs to w/draw Ds prev plea of not G to Ct 1 of 2nd Supersedng indctmnt. D plds G to Ct 1 Sentencng set for 7/11/95 @ 4PM. D remand cust USM Cps.Dist. (AT) blg. (C/R: Margaret Griener) *mld-3/30/95. | | | | |
| 3/30/95 | 406   MINUTE/ORDER: (DWH) ORD actn set on Crt's cal of 4/6/95 @ 4PM for chg of plea as to D, ST.MARY. All cnsl hv been teleph notif. Cps.Dist. (AT) blg. *mld-3/30/95. | | | | |
| -- | 407   MOTION for rvw & revocatn of detentn ord obo D, JOHASHEN. (m) (AT) blg. Denied #446 | | | | |
| 3/31/95 | 408   MOTION for lv to file addtnl P/T Mtn (concurrently fld mtn to quash indctmnt as violatv of 5th amdmnt) obo D, L.LEWIS. (m) (AT) blg. | | | | |
| -- | 409   MOTION to quash indictmnt as violatv of 5th amdmnt obo D, L.LEWIS. (m) (AT) blg. | | | | |
| -- | ---   SUB to DWH: Items #407,408,&409. (AT) blg. | | | | |

DOCKET ENTRIES CONT'D ON PAGE #40

Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U.S. vs*

AO 256A ●          USA   VS.   SHAWN WASHINGTON, et.al.

CR-N-94-44-DWH
PAGE #40
Yr. | Docket No. | Def.

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|------|
| | | | (a) | (b) | (c) | (d) |
| 3/31/95 | 410 | JOINDER/MOTION for settlmnt conf (#398a) obo D, LEWIS. (m) (AT) blg. *#412 denied* | | | | |
| --- | --- | SUB to DWH: Item #410. (AT) blg. | | | | |
| 4/3/95 | 411 | AMENDED/MINUTE/ORDER ON CHG OF PLEA: (Re: D, R.CARTER) (Dtd: 3/29/95) (DWH) ORD D w/draws plea of not G to Ct 1 of 2nd Supersdng indctmnt. Sentencng set for 7/11/95 @ 4PM. Trial Vac. D remand to CUSM. Cps.Dist. (AT) blg. (C/R: Margaret Griener) *mld-4/3/95. | | | | |
| 4/3/95 | 412 | RESPONSE to mtn for settlmnt (#398a/St.Mary) & Joinder (#410/Lewis) obo GVT. (m) (AT) blg. | | | | |
| --- | 413 | NOTICE/APPEAL re Presentc Rel Ord's (#385 & 396) obo D, LEE. (m) (AT) blg *465* D/C *affirmed.* | | | | |
| 4/4/95 | 414 | MOTION for revw & revocatn of detentn ord obo D, R. CARTER. (m) (AT) blg. | | | | |
| --- | --- | SUB to DWH: Item #412 & 414. (AT) blg. | | | | |
| --- | 415 | MINUTE/ORDER: (Re: D, J.HENDERSON) (DWH) ORD actn set on Crt's Cal of 4/5/95 @ 4PM for chg of plea. All cnsl hv been teleph notif. Cps.Dist. (AT) blg. *mld-4/5/95. | | | | |
| --- | 416 | MINUTE/ORDER: (DWH) ORD actn set on Crt's cal of 4/12/95 @ 4PM for hrg to revw detentn ord of D, JOHASHEN. All cnsl hv been teleph notif of this hrg. Cps.Dist. (AT) blg. *mld-4/5/95. | | | | |
| --- | 417 | MINUTE/ORDER: (DWH) ORD D, ST.MARY has mvd for settlmnt conf, noting that such are condctd in So.Dist. of Calif FRCP 11(e)(1) prohibits crt participatn in any plea agreemnt discussn. Moreover, Crt is adv that So Dist. of Calif has suspended crt asst plea negotiatn activity. Ds mtn (#398a/410) denied. Cps.Dist. (AT) blg. *mld-4/5/95. | | | | |
| 4/5/95 | 418 | MEMORANDUM/PLEA/NEGOTIATION re D, J.HENDERSON, III. blg. | | | | |
| --- | 419 | OBJECTION to joinder of St.Mary in trial of Ds, Lewis & Henderson obo D, ST.MARY. (m) (AT) blg. | | | | |
| 4/6/95 | 420 | MINUTE/ORDER: (DWH) ORD case schdld for trial by jury to commence 4/11/95. The number of Ds in this case has been reduced substantially. Accordingly Crt's earlier ord allowing addtnl peremptory challenges vac. Cps.Dist. (AT) blg. *mld-4/7/95. | | | | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

**DOCKET ENTRIES CONT'D ON PAGE #41**

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
AO 256A                    USA  VS.  SHAWN WASHINGTON, et.al.

CR-N-94-44-DWH
PAGE #41

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--------------------------|:---:|:---:|:---:|:---:|
|      | (Document No.) | (a) | (b) | (c) | (d) |
| 4/6/95 | 421   LIST/POTENTIAL/WITNESSES obo GVT. (m) (AT) blg. | | | | |
| — | 422   PROPOSED/VOIR/DIRE/QUESTIONS obo GVT. (m) (AT) blg. | | | | |
| — | 423   MINUTES/CHANGE/PLEA: (Dtd: 4/5/95) (DWH) ORD D, HENDERSON w/draw's prev plea of not G to Ct 1 of 2nd Supersedng indictmnt mtn. Crt defers acceptng Ds G plea to Ct 1 til Crt rvws PSR. Sentencng set for 9/18/95 @ 4PM. Trial set for 4/11/95 vac as to this D, only. D remand CUSM. Cps.Dist. (AT) blg. (C/R: Kathryn S. French) *mld-4/6/95. | | | | |
| — | 424   SEALED. blg. | | | | |
| — | 425   SEALED. blg. | | | | |
| — | 426   WRIT/HABEAS/CORPUS/USM/RTN: D, Hogan not released on 1/19/95 due to fur crt appearances bef Norwalk Crt Jdg by USM-Michael R. Ramon by Dpty Fils Aime. blg. | | | | |
| 4/7/95 | 427   ✗MOTION for contin of trial settng (1-Day) obo D, ST.MARY. (m) (AT) blg. | | | | |
| — | 428   MINUTE/ORDER: (DWH) ORD case ref to HDM for chg of plea on 4/7/95 @ 3PM. All cnsl hv been teleph notif. Re D, ST.MARY. Cps.Dist. (AT) blg. *mld-4/10/95. | | | | |
| — | 429   REQUEST/ORDER: (DWH) ORD req for cpy of juror list & cards of prospectv jurors grntd. Crt sh provd list & informatn cards to be produced. Cps.Dist. blg. *mld-4/10/95. | | | | |
| — | 430   ORDER: (DWH) ORD D, ST.MARY mtn for contin of trial (#427) grnted trial cont'd 1-day fm 4/11/95 to 4/12/95. Cps.Dist. (AT) blg. *mld-4/10/95. | | | | |
| — | 431   MINUTE/ORDER: (DWH) ORD actn set on Crt's cal of 4/10/95 @ 9AM for chg of plea. All cnsl hv been teleph notif. Re: D, LESTER LEWIS. Cps.Dist. (AT) blg. *mld-4/10/95. | | | | |
| — | 432   MINUTE/ORDER: (DWH) ORD chg of plea in actn set bef HDM on 4/7/95 @ 3PM vac & reset on Crt's cal of 4/10/95 @ 10AM. Re: D, ST.MARY. All cnsl hv been teleph notif. Cps.Dist. (AT) blg. *mld-4/10/95. | | | | |
| — | 433   TRANSMITTAL/NOTICE/APPEAL; Docket Fee notificatn; S/O; Re D, MAURICE K. LEE/(#413-Notc of Appeal). Cps.Dist. (AT) blg. | | | | |

DOCKET ENTRIES CONT'D ON PAGE #42

Interval
(per Section II) | Start Date
End Date | Ltr.
Code | Total
Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S vs*

AO 256A *

USA   VS.   SHAWN WASHINGTON, et.al.

CR-N-94-44-DWH
PAGE #42

| | Yr. | Docket No. | Def. |

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|--|------------------------|---------------------|
| | (Document No.) | | (a) | (b) | (c) | (d) |

| DATE | Doc. No. | PROCEEDINGS (continued) |
|------|----------|--------------------------|
| 4/10/95 | 434 | AGREEMENT to contin trial & waiver of tm under speedy trial act obo D, L.LEWIS. (m) blg. |
| — | 435 | SEALED. blg. |
| — | 436 | SEALED. blg. |
| — | 437 | SEALED. blg. |
| — | 438 | MINUTES/CHANGE/PLEA: (Re: D, L.LEWIS) (Dtd: 4/10/95) (DWH) ORD Atty for D informs Crt the ptys hv not reached an agreemnt w/re to plea. D, L.Lewis wvs right to speedy trial & reqs to be tried w/Hogan & Jackson. Gvt reqs 1 wk contin of trial & informs Crt he has no obj to D, Lewis being tried alongs w/sd Ds. Actn cont'd til 11AM @ wh tm D will presnt writtn waiver to Crt on his speedy trial rights. 11:05AM-Hrg Cont'd: D, Lewis presnts waiver (#434) Trial of D, L.LEWIS set on cal 4/12/95 cont'd to 6/20/95 @ 8:30AM. Crt canvasses D as to waiver of his speedy trial rights. Cps.Dist. (AT) blg. (C/R: Margaret Griener) *mld-4/13/95. |
| 4/11/95 | 439 | MINUTE/ORDER: (DWH) ORD actn set on Crt's cal of 4/13/95 @ 3PM for hrg on mtn for rvw & revocatn of detentn ord. All cnsl hv been teleph notif of this hrg. Cps.Dist. (AT) blg. *mld-4/13/95 (Re: D, R.CARTER). |
| 4/12/95 | 440 | MINUTES/HEARING/REVIEW/DETENTION/ORDER: (Re: D, JOHASHEN) (Dtd: 4/12/95) (DWH) ORD Argumnts presented. D mks stmnt to Crt in his own behalf. Crt finds matter stands subm. Cps.Dist. blg. (C/R: Margaret Griener) *mld-4/13/95. |
| 4/13/95 | 441 | ✗ MOTION to reconsdr ord grntng Presentc Release obo D, WASHINGTON. (m) (AT) blg. *(T-M) granted* |
| — | -- | SUB to DWH: Item #441. (AT) blg. |
| — | 442 | MINUTES/CANVASSING/HEARING: (Dtd: 4/13/95) (DWH) ORD D, Washington not present. Crt canvasses Patricia Boykins re putting up equity in her home as bond for her son, Shawn A. Washington. Ms. Boykins informs Crt she will put up equity in her home as bond for her son. Cps.Dist. (AT) blg. *mld-4/18/95. (C/R: Oma Rose). |
| — | 443 | MINUTE/ORDER: (DWH) ORD equity in home of D, SHAWN A. WASHINGTON's mother was thought to be about $25,000 when Crt md its ord (#386) releasing D. Gvt has mvd for reconsdrtn (#441) of that ord equity appears to |

Docket Entry Continued on Page 43 of #443

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

DOCKET ENTRIES CONT'D ON PAGE #43

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

USA VS. SHAWN ANTHONY WASHINGTON, et.al.

CR-N-94-44-DWH
PAGE #43
V. EXCLUDABLE DELAY

| DATE | (Document No.) | PROCEEDINGS (continued) | (a) | (b) | (c) | (d) |
|------|------|------|-----|-----|-----|-----|
| Continued | Docket Entry of Minute/Order (#443)– is only about $15,000. This does not alter the reasonable assuranc provd by conditn. Gvt's mtn for reconsidrtn (#441) denied. Cps.Dist. (AT) blg. | | | | | |
| 4/13/95 | 444 | PROPERTY/BOND in amt of $25,000 secured by property or the equity posted by Mother Ms. Boykins obo D, SHAWN ANTHONY WASHINGTON on 4/13/95. (Bond/Exon:_____). (AT) blg. | | | | |
| 4/14/95 | 445 | TRANSCRIPT/DESIGNATION/ORDER chg of plea dtd 3/14/95 by C/R: Margaret Greiner obo D, LEE. blg. | | | | |
| 4/17/95 | --- | REPORTER'S/TRANSCRIPT of chgs of plea re Ds, WASHINGTON WALLACE & LEE dtd 3/14/95. (1-cpy) (C/R: Margaret E. Griener) blg. | | | | |
| -- | 446 | ORDER: (DWH) ORD req for presentc rel of D, JOHASHEN is GRANTED. If Ds plea is not accepted by Crt @ sentencng hrg this release ord will be revoked. See Ord for Special Conditns. Cps.Dist. (AT) blg. *mld-4/18/95. | | | | |
| 4/18/95 | 447 | ORDER/AUTHORIZATION/FOR/CHANGE IN EMPLOYMENT: (DWH) ORD D, HUDDLESTON sh be allowed to seek employment outside his stepfathers residence. Cps.Dist. (AT) blg. *mld-4/18/95. | | | | |
| 4/19/95 | 448 | TRANSMITTAL/DESIGNATION (cpy) rtn fm C/A w/assigned case No. 95-10160. (AT) blg. | | | | |
| 4/21/95 | 449 | X MOTION to revw detentn ord pending sentencng & to shorten tm obo D, JAMES G. HENDERSON, III. (m) (AT) blg. | | | | |
| 4/24/95 | 450 | P/R BOND obo D, GARVIN R. JOHASHEN posted on 4/17/95. (Bond Exon:_____) (AT) blg. *Signed & Apprvd by DWH. | | | | |
| 4/25/95 | 451 | CERTIFICATE/RECORD ready for purpose of Appeal. Cps. Dist. (AT) blg. (Re: Appeal 95-10160). | | | | |
| -- | --- | SUB to DWH: Item #449. (AT) blg. | | | | |
| 4/25/95 | 452 | X PETITION for appearance of D, HOGAN on 5/2/95 @ 2PM bef Mag/Jdg for arraignmnt on 2nd Supersedng indctmnt obo GVT. blg. | | | | |
| 4/27/95 | 453 | ORDER: (DWH) ORD that writ of H/C ad prosequendum sh issue out of this Crt dir the prodctn of D, HOGAN on 5/2/95 @ 2PM for entry of plea. Cps.Dist. blg. | | | | |
| -- | --- | WRIT of H/C ad prosequendum issd to USM for D, HOGAN. | | | | |

Interval
(per Section II)

Start Date
End Date

Ltr.
Code

Total
Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    U.S vs

AO 256A ●

USA  VS.  SHAWN ANTHONY WASHINGTON, et.al.

CR-N-94-44-DWH
PAGE #44
Yr. | Docket No. | Def.

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) (b) | (c) (d) |
|------|-----|-------------|------|------|
| 5/4/95 | 454 | STIPULATION/ORDER: (DWH) ORD sentencng cur set for 5/4/95 cont'd til 8/28/95 @ 3PM, Re: D, HUDDLESTON. Cps.Dist. (AT) blg. *mld-5/8/95. | | |
| 5/8/95 | 455 | ~~MINUTE/ORDER: (DWH) ORD sente set in sctn on Crt's csl 9/18/95 @ 4PM vac & adv to 7/13/95 @ 4PM. All cnsl hv been teleph notif. Cps.Dist. (AT) blg.~~ | | |
| 5/8/95 | 456 | MINUTE/ORDER: (DWH) ORD sentencng sat for D, J. HENDERSON on 9/18/95 vac & ADVANCED TO 7/13/95 @ 4PM. All cnsl hv been teleph notif. Cps.Dist. (AT) blg. *mld-5/8/95. | | |
| 5/9/95 | 457 | X RENEWED/MOTION to revw detentn ord pending sentcng obo D, J. HENDERSON. (m) (AT) blg. (xxx) denied | | |
| 5/10/95 | 458 | ORDER: (DWH) ORD D, J.HENDERSON's mtn (#449) denied. | | |
| 5/11/95 | -- | SUB to DWH: Item #457. (AT) blg. | | |
| 5/12/95 | 459 | FINANCIAL/AFFIDAVIT obo D, R. JACKSON. blg. | | |
| 5/15/95 | 460 | RULE 40 fm So. Dist. of Indiana USDC re D, R.JACKSON Mag. Case No. IP 95-112M-01 w/followng documnts attchd: a.) 2nd Supersedng indctmnt cpy fm USDC/NV. b.) Warrant for arr of D, JACKSON issd. c.) Financial/Affidavit of D, JACKSON. d.) Minutes/Rule 40: (KPF) ORD D apt cnsl Bill Marsh/ F.C.D. for Rule 40 hrg on indctmnt out of NV. Gvt was represented by Sharon Jackson. D wvd Identity hrg & ord remvd to Dist. of NV. e.) Rights/Form penalties read & explained. D wvd Identity hrg & ord remvd to Dist. of NV. f.) WAIVER of Rule 40 hrgs. g.) COMMITMENT TO ANOTHER DISTRICT  USM command to tk cust of D & stransport D w/certif cpy of this commitmnt forthwith to dist of offense USDC/NV. h.) Certified (cpy) of Docket Sheet. blg. | | |
| 5/15/95 | 461 | MOTION/ORDER: (DWH) ORD D, HUDDLESTON temp ord rel fm house arr on May 19,20, & 21, 1995 D sh remain subj to electronic monitoring during the 3 day period. Cps.Dist. (AT) blg. *mld-5/16/95. | | |
| 5/16/95 | 462 | MINUTES/INITIAL/APPEARANCE: (Dtd: 5/12/95) (Re: D, R.JACKSON) (PHA) ORD CJA stty Mary Boetsch apt to represent D. A&P set for 5/22/95 @ 2PM. At req of D, detentn hrg set for 5/22/95 @ 2PM. D remand CUSM pendng this hrg. Cps.Dist. (AT) blg. (C/R: Becky Van Auken) *mld-5/16/95. | | |

DOCKET ENTRIES CONT'D ON PAGE #45

Interval (per Section (1) | Start Date End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
AO 256A

USA VS. SHAWN ANTHONY WASHINGTON, et.al.

CR-N-94-44-DWH
PAGE #45

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|------|------|------|------|
|      | (Document No.) | (a) | (b) | (c) | (d) |
| 5/16/95 | 463   ORDER/TEMPORARY/DETENTION: (PHA) ORD D, R.JACKSON sh be detained pendng detentn hrg set for 5/22/95 @ 2pm. Cps.Dist. (AT) blg. *mld-5/16/95. | | | | |
| — | 464   MINUTES/INITIAL/APPEARANCE: (Dtd: 5/12/95) (Re: D, D.HOGAN) (PHA) ORD CJA atty Fred Atcheson has prev been apt to represent D in this matter. A&P set for 5/22/95 @ 2PM. Gvt mvs for detentn. Detentn hrg set for 5/22/95 @ 2PM. D remand to CUSM pendng hrg. Writtn ord to follow. Cps.Dist. (AT) blg. (C/R: Becky Van Auken) *mld-5/16/95. | | | | |
| — | 465   ORDER/TEMPORARY/DETENTION: (PHA) ORD D, D.HOGAN sh be detained pendng detentn hrg set for 5/22/95 @ 2pm. Cps.Dist. (AT) blg. *mld-5/16/95. | | | | |
| 5/17/95 | 466   MINUTE/ORDER: (DWH) ORD actn set on Crt's cal of 5/18/95 @ 2PM for hrg on Ds mtn for revw & revocatn of detentn ord (#414). All cnsl hv been teleph notif. Re: D, R.CARTER. Cps.Dist. (AT) blg. *mld-5/17/95. | | | | |
| — | 467   MINUTE/ORDER: (DWH) ORD actn set on Crt's cal of 5/22/95 @ 3:30PM for status conf. Re Ds, L.LEWIS; D.HOGAN: & R.JACKSON. All cnsl hv been teleph notif. Cps.Dist. (AT) blg. *mld-5/17/95. | | | | |
| 5/18/95 | 468   RESPONSE to mtn for revw & revocatn of detentn ord (#414) obo GVT. (m) (AT) blg. | | | | |
| — | 469   MINUTES/HEARING: (DWH) ORD D, R.CARTER's Mtn (#414) is argued & matter tkn under submissn. Cps.Dist. (AT) blg. (C/R: Margaret Griener) *mld-5/24/95. | | | | |
| 5/22/95 | 470   ORDER: (DWH) ORD D, HENDERSON's cnsl called re rlg on his mtn for reconsdrtn (#449). Sd ph req sh be treated exparte for rlg & D, HENDERSON's Mtn #449 is denied. Cps.Dist. (AT) blg. *Cpy faxed on 5/22/95 & cps dist to attys* | | | | |
| — | 471   JUDGMENT: (Re: D, M.LEE) (C/A-Certif/Cpy) ORD USDC decisn re detentn ord is affirmed. (C/A Case No. 95-10160) (AT) blg. | | | | |
| — | 472   ORDER: (C/A-Certif/Cpy) (Re: D, LEE) ORD mtn for bail pending sentc denied. Applnt has failed to demonstrate by clear & convincing evid that he is not a danger to commun or that he meets requiremnts of 18:3143(a)(2)(A) The dist Crt's detentn ord affirmed. (C/A Case No. 95-10160) Cps.Dist. thru C/A. (AT) blg. | | | | |

DOCKET ENTRIES CONT'D ON PAGE #46

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

CR-N-94-44-DWH
PAGE #46

AO 256A *

USA  VS.  SHAWN ANTHONY WASHINGTON, et.al.

| Yr. | Docket No. | Def. |

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|---|-------------------------|------|------|------|------|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 5/22/95 | 473 | USM/ARR/RTN: D, **JACKSON** arr on 5/11/95. (AT) blg. | | | | |
| 5/23/95 | 474 | ORDER: (DWH) ORD pursnt to Rule 48(a) of FRCrP & by lv of Crt endorsed hereon, US-Atty for Dist. of NV hereby dismisses complnt fld 6/2/94 agnst **Robert Earl Jackson Defendant.** Cps.Dist. (EOD: 5/24/95) blg. | | | | |
| -- | 475 | USM/ARR/RTN: D, **HOGAN** arr on 5/12/95. (AT) blg. | | | | |
| 5/22/95 | 473a | ORDER/REGARDING/PRETRIAL/PROCEDURE: (Re: Ds, **HOGAN & JACKSON**) ORD P/T mtns due 6/5/95; Resp due 6/19/95. Cps.Dist. (AT) blg. | | | | |
| 5/23/95 | 476 | MOTION to dism obo D, **HOGAN**. (m) (AT) blg. (#579 denied) | | | | |
| 5/24/95 | 477 | MINUTES/A&P-DETENTION/HEARING: (Dtd: 5/22/95) (Re: D, **R.JACKSON**) (PHA) ORD D plds not G to supersedng indctmnt fld 10/19/94. Case set for cal call on **6/19/95 @ 9AM** J/T (stckd) for **6/20/95 @ 10:30AM**. Ord re P/T procdr distrib in crt. St of NV has plcd a detainer agnst D & he does not waive right to pursue rel fm detentn on instant chrgs if chrgs fld by St of NV are resolved. Crt ords P/T detentn. Writtn ord to follow. D remand to CUSM. Cps.Dist. (AT) blg. (C/R: Tape #95-42) *mld-5/24/95. | | | | |
| -- | 478 | ORDER/DETENTION/PENDING/TRIAL: (PHA) ORD D, **R.JACKSON** sh be detained pendng trial. Cps.Dist. blg. | | | | |
| -- | 479 | MINUTES/A&P-DETENTION/HEARING: (Dtd: 5/22/95) (Re: D, **HOGAN**) (PHA) ORD D plds not G to supersedng indctmnt fld 10/19/94. Case set for cal call on **6/19/95 @ 9AM** J/T (stckd) for **6/20/95 @ 10:30AM**. Ore re P/T procdr distrib in Crt. D appears today pursnt to writ of H/C honored by St of Calif & does not contest to detentn @ this tm. D does not wv right to purse rel fm detentn on instant charges once sentc impsd by St of CA has been srvd. Crt ords P/T detentn. Writtn ord to follow. D remand CUSM. Cps.Dist. (AT) blg. (C/R: # Tape #95-42) *mld-5/24/95. | | | | |
| -- | 480 | ORDER/DETENTION/PENDING/TRIAL: (PHA) ORD D, **HOGAN** sh be detained pending trial. Cps.Dist. (AT) blg. | | | | |
| 5/25/95 | 481 | MINUTES/STATUS/CONFERENCE: (Dtd: 5/22/95) (DWH) ORD AUSA--Bogden informs Crt the Gvt's case in chf will be approx 6-wks. Atty Atcheson informs Crt that there may be a speedy trial violatn. Boetsh informs Crt D, **JACKSON** in in no positn to wv 30 day requirmnt & reqs contin of 6/20/95 trial dt. Crt informs cnsl to file mtns obj to 3161 & mtns for contin. Trial set on Crts cal for 6/20/95 vac & reset to commence on **6/22/95**. Cps.Dist. (AT) blg. (C/R: Kathy French) *mld-5/25/95. | T | 6/20/95 | 2 | |
| | | | 5 | 7/04/95 | | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

DOCKET ENTRIES CONT'D ON PAGE #47

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

USA VS. SHAWN ANTHONY WASHINGTON, et.al.

CR-N-94-44-DWH
PAGE #47

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|-------------------------|:---:|:---:|:---:|:---:|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| | | | NES | 7/24/95 | | |
| 5/25/95 | 482 | REQUEST that Gvt furnish notc of specific dts & tms of seized wiretap conversatns wh it intends to utilize @ trial obo D, HOGAN. (m) (AT) blg. *dispo @ trial per Dmt 01/19* | | | | |
| 5/26/95 | 483 | MOTION to contin trial dt presently set for 6/22/95 obo D, JACKSON. (m) (AT) blg. #493, | | | | |
| --- | 484 | ORDER: (DWH) ORD applicatn for P/S release (#414/R.CARTER) DENIED. Cps.Dist. (AT) blg. (EOD: 5/30/95). | | | | |
| 5/30/95 | --- | SUB to DWH: Item #482 & 483. (AT) blg. | | | | |
| 5/30/95 | 485 | ORDER/MANDATE: (DWH) ORD C/A hvg affirmed USDC decisn re detentn ord on D, LEE. Mandate is hereby spread upon recds of this Crt. (C/A Case No. 95-10160). Cps.Dist. (AT) blg. *mld-5/31/95. | | | | |
| 5/31/95 | 486 | RESPONSE to mtn to dism (#476) obo GVT. (m) (AT) blg. | | | | |
| --- | 487 | RESPONSE to req pursnt to Fed Rule Crim Procdr 16 (#482) obo GVT. (m) (AT) blg. | | | | |
| --- | --- | SUB to DWH: Items #476 & 482. (AT) blg. | | | | |
| 6/1/95 | 488 | AFFIDAVIT/MAILING (#483) mtn to contin trial mld on 6/1/95 obo D, JACKSON. (m) blg. | | | | |
| 6/2/95 | 489 | MINUTE/ORDER: (DWH) ORD sentc in actn set for D, JAMES G. HENDERSON, III for 7/13/95 cont'd to 7/26/95 @ 4PM. Cps.Dist. (AT) blg. *mld-6/5/95. | | | | |
| --- | 490 | MOTION/ORDER: (DWH) ORD D, JOHN L. CARTER sentencng currently set for 6/19/95 cont'd til 7/19/95 @ 4PM. Tm Excld: 18:3161(h)(8)(A). Cps.Dist. (AT) blg. *mld-6/5/95. | | | | |
| --- | 491 | MINUTE/ORDER: (DWH) ORD sentencng in actn set on Crt's cal for 7/11/95 @ 4PM as to D, RAYMOND L. CARTER is cont'd til 7/25/95 @ 4PM. Cps.Dist. (AT) blg. *mld-6/5/95. | | | | |
| 6/5/95 | 492 | WARRANT/USM/RTN: D, JACKSON arr on 5/22/95. (AT) blg. | | | | |
| 6/6/95 | 493 | RESPONSE to mtn to contin trial dt (#483) obo GVT. (m) (AT) blg. | | | | |
| --- | 494 | DEMAND for notc of alibi defense obo GVT. (m) (AT) blg. *Dispo @ trial per Dmt 51/19/b* | | | | |
| --- | 495 | MOTION for reciprocal disc obo GVT. (m) (AT) blg. | | | | |
| 6/7/95 | 496 | MOTION fro revw & revocatn of detentn ord obo D, JOHN CARTER. (m) (AT) blg. #553 grantd & denid in part. | | | | |

DOCKET ENTRIES CONT'D ON PAGE #48

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

AO 256A ●

USA  VS.  SHAWN ANTHONY WASHINGTON, et.al.

| | | CR-N-94-44-DWH |
| | | PAGE #48 |
| | Yr. | Docket No. | Def. |

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|--|-------------------------|---------------------|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 6/7/95 | — | SUB to DWH: Items #493,494, & 496. (AT) blg. | | | | |
| 6/8/95 | 497 | MINUTE/ORDER: (DWH) ORD actn set on Crt's cal of 6/12/95 @ 1:30PM for status conf. All cnsl representng Ds, LEWIS,HOGAN & JACKSON hv been teleph notif of this hrg & are req to be present @ this hrg w/their clients. Cps.Dist. (AT) blg. *mld-6/8/95. | | | | |
| 6/9/95 | 498 | NON-OPPOSITION to D, Jackson't mtn to contin trial dt obo D, LESTER L. LEWIS. (m) (AT) blg. | | | | |
| 6/12/95 | 499 | STIPULATION/ORDER: (DWH) ORD P/T mtns ext til 6/15/95; (new response tm indicated). Tm Excld 18:3161(h)(8) & (B)(iv). (Re: D, JACKSON). Cps.Dist. (AT) blg. *mld-6/13/95. | | | | |
| 6/13/95 | 500 | MINUTES/TELEPHONIC/HEARING: (Dtd: 6/12/95) (Re: D, K. LEE) (DWH) ORD Crt & cnsl conf re mtn for lv of crt to allow visitatn w/children sub by D, LEE. Mtn stands subm. Cps.Dist. (AT) blg. (C/R: MARGARET GRIENER) *mld-6/13/95. | | | | |
| -- | 501 | MINUTES/HEARING/MOTIONS: (Dtd: 6/12/95) (DWH) ORD Oral argumnt presentd on D, JACKSON's mtn to contin trial (#483). TRIAL cont'd til 9/12/95 @ 10:30AM. D, Lewis mtn for lv to file mtn to quash indctmnt (#483) GRNTD nunc pro tunc. Gvt sh hv 2-wks fm dt of this ord to respnd to mtn to quash indctmnt (#409) D, Lewis' joinder in mtn for settlmnt conf (#410) moot. Oral argumnt on D, HOGAN's mtn to dism (#476) sh be heard on 7/5/95 @ 11AM. D, Lewis' mtn for lv to file addtnl P/T Mtns (#408) grntd. Addtn'l P/T Mtns sh be due 8/1/95; Gvt sh hv 14 days thereafter to respnd. Cps.Dist. (AT) blg. (C/R: Margaret Griener) *mld-6/13/95. | 1 | 6/12/ 9/12/ | 04 | |
| -- | 502 | REQUEST of Crt to allow visitatn w/children obo D, LEE. (m) (AT) blg. (#503) denied | | | | |
| -- | 503 | MINUTE/ORDER: (DWH) ORD Gvt has no objs to req (#502) & Crt does not considr such would heighten the level of Mr. Lee's potential for flight or danger to commun Upon consultatn w/USM however Crt has learned the latter is unable to gv assurances that appropriate security could be maintained during "contact" visitatn. Therefore, Ds req denied. Cps.Dist. (AT) blg. *mld-6/14/95. | | | | |
| 6/17/95 | 504 | RESPONSE to mtn to quash indctmnt as vio of 5th amdmnt (#408) obo GVT. (m) (AT) blg. | | | | |
| 6/19/95 | 505 | SEALED. blg. | | | | |

DOCKET ENTRIES CONT'D ON PAGE #49

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

USA VS. SHAWN ANTHONY WASHINGTON, et.al.

CR-N-94-44-DWH
PAGE #49

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|------|
| | | | (a) | (b) | (c) | (d) |
| 6/20/95 | 506 | SEALED. blg. | | TRD 10/14/95 | | |
| -- | 507 | SEALED. blg. | | | | |
| 6/20/95 | 508 | MINUTE/ORDER: (DWH) ORD sentc set in actn on 7/19/95 @ 4PM cont'd to 7/27/95 @ 4PM. Cps.Dist. (AT) blg. *mld-6/22/95. (Re: D, JOHN L. CARTER) | | | | |
| 6/22/95 | 509 | ORDER: (DWH) ORD pursnt to Rule 48(a) of FRCrP & by lv of Crt endorsed hereon, US-Atty for Dist. of NV hereby dism Cts 2 thru 47 of 2nd Supersdng Indctmnt fld on 10/19/94 agnst D, M.LEE. Lv of Crt grntd for flg of foregoing dism. Cps.Dist. (EOD: 6/23/95) blg. | | | | |
| -- | 510 | ORDER: (DWH) ORD pursnt to Rule 48(a) of FRCrP & by lv of Crt endorsed hereon, US-Atty for Dist. of NV hereby dism Cts 2 thru 47 of 2nd Supersdng Indctmnt fld on 10/19/94 agnst D, WASHINGTON. Lv of Crt grntd for foregoing dism. Cps.Dist. (EOD: 6/23/95) blg. | | | | |
| 6/23/95 | 511 | MINUTES/SENTENCING: (Re: D, WASHINGTON) (Dtd: 6/21/95) (DWH) ORD Crt finds crim history category I. Crt adpts offense level fingngs in PSR. DG of Ct 1 of 2nd supersdng indctmnt. Sentc impsd as to Ct 1 of 2nd Supersdng Indctmnt Cts 2 thru 47 of 2nd supersdng indctmnt dism. D remand to CUSM. Cps.Dist. (AT) blg. (C/R: Margaret Griener) *mld-6/23/95. | | | | |
| -- | 512 | MINUTES/SENTENCING: (Re: D, M. LEE) (Dtd: 6/22/95) (DWH) ord Crt adpts factual findns in PSR. Crt finds offense level to be 37 rather than 38. Argumnts are presented forfeiture ord stands sub. Crt adjudges D, G of Ct 1 of 2nd supersdng indctmnt. Sentc impsd as to Ct 1 of 2nd supersedng indctmnt. Cts 2 thru 47 of 2nd supersdng indctmnt dism. D remand CUSM. Cps.Dist. (AT) blg. (C/R: Margaret Griener) *mld-6/23/95. | | | | |
| -- | 513 | JUDGMENT: (DWH) ORD D, M.LEE G Ct 1 of indctmnt. Cts 2 thru 47 dism on mtn of US. D sh pay special assesmnt of $50 for Ct 1. D commit CUSBP for 240 mos. w/credit for tm srvd. Upon rel D plcd on probatn for 5 yrs. D sh complete 200 hrs. commun srv. Crt accepts 3 level redctn D Ineligble for all fed benefits for 5 yrs ending June 22,2000. See Ord for Specifics. Cps.Dist. (AT) (EOD: 6/26/95) blg. | | | | |
| -- | --- | JS-3. (Re: D, M. LEE) (AT) blg. | | | | |
| | | | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

DOCKET ENTRIES CONT'D ON PAGE #50

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

AO 256A ●

USA  VS.   SHAWN ANTHONY WASHINGTON, et.al.

CR-N-94-44-DWH
PAGE #50

| | | Yr. | Docket No. | Def. |
|---|---|---|---|---|

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 6/23/95 | 514  JUDGMENT: (DWH) ORD D, S.WASHINGTON G Ct 1 of indctmnt. Cts 2 thru 47 dism. D sh pay special assesmnt of $50 for Ct 1. D commit CUSBP to be imprisoned for term of 240 mos. w/credit for tm srvd fm dt of arrest to rel on house arrest. Upon rel D plcd on 5 yrs. probatn. D sh complete 200 hrs commun srv. Crt found crim history to be I instead of III. See Ord for Specifics. Cps.Dist. (EOD: 6/26/95) blg. | MBT | 10/14/95 | | |
| — | --- JS-3.  (Re: D, S. WASHINGTON) (AT) blg. | | | | |
| 6/26/95 | 515  REPLY to Gvt's resp to D, LEWIS's mtn to quash indctmt as violatv of 5th amdmnt (#408) obo D, L.LEWIS. (m) (AT) blg. | | | | |
| — | 516  MOTION to disclose G/J minutes transcrpts & exhbs obo D, L.LEWIS. (m) (AT) blg. | | | | |
| 6/30/95 | 517  SENTENCING/MEMORANDUM obo D, GARVIN R. JOHASHEN. (p) blg. | | | | |
| 7/3/95 | ---  SUB to DWH: Items #408,495, & 516. (AT) blg. | | | | |
| 7/5/95 | 518  SEALED. blg. | | | | |
| 7/6/95 | 519  ORDER: (DWH) ORD mtn to dism (#476/HOGAN) Denied. See Ord for Specifics. Cps.Dist. (AT) blg. *mld-7/10/95. | | | | |
| — | 520  MINUTES/HEARING: (Dtd: 7/5/95) (DWH) ORD hrg on oral argumnt on D, HOGAN'S mtn to dism (#476). Cnsl present argumnts on speedy trial calculatns. Cps.Dist. (AT) blg. (C/R: Margaret Griener) *mld-7/10/95. | | | | |
| — | 521  MINUTE/ORDER: (DWH) ORD actn plcd on Crt's cal of 7/17/95 @ 8AM for hrg on Mtn to quash indctmnt (#408/LESTER LEWIS) All cnsl hv been notif of this hrg. Cps.Dist. (AT) blg. *mld-7/10/95. | | | | |
| — | 522  MOTION for modificatn of conditns of rel obo D, MICHAEL HUDDLESTON. (p) (AT) blg. (moot per DWH 9/6/95) ca | | | | |
| — | 523  ORDER: (DWH) ORD mtn for revw & revocatn of detentn ord (#496/JOHN CARTER) grntd & denied in part. D sh be released during periods of hospitalizatn pendng sentcng. Cps.Dist. (AT) blg. *mld-7/10/95. | | | | |

DOCKET ENTRIES CONT'D ON PAGE #51

Interval
(per Section II)    Start Date    Ltr. Total
End Date    Code Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 266A

USA VS. SHAWN MICHAEL WASHINGTON, et.al.

CR-N-94-44-DWH

PAGE #51

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 7/7/95 | 524 | ORDER: (DWH) ORD trial of Gvt's forfeiture clm schdld for 8/29/95 @ 10:30AM. Cal call schdld for 8/28/95 @ 8AM. Trial memoranda, propsd voir dire, & jury instructns sh be fld by 8/24/95 @ 4PM. Propsd & agreed jury instrctns sh be sub as well to chambers on 5.1 wordperfect 3.5" disc. Clk sh file Gvt's prelim forfeitr ord recvd 6/25/95. Cps. Dist. (AT) blg. *mld-7/10/95. | ABT 10/18/95 | | | |
| 7/10/95 | 525 | MINUTES/SENTENCING: (Dtd: 7/6/95) (DWH) ORD D, GARVIN JOHASHEN present on bond. Recommendatn by probatn in paragraph 52 of PSR for 2-level enhancmnt for firearm possessn denied. Ds obj to paragraph 54 of PSR for 2-level redctn denied. Ds objs to paragrphs 60 & 63 denied. Crt accpts Ds plea of G to Ct 1 of 2nd supersedng indctmnt & adjudges D G. Sentc impsd as to Ct 1 of 2nd supersedng indctmnt. D remand to CUSM. Cps.Dist. (AT) blg. (C/R: Margaret Griener) *mld-7/10/95. | | | | |
| — | 526 | ORDER/DISMISSAL: (Re: D, GARVIN JOHASHEN) (DWH) ORD pursnt to FRCrP & by lv of Crt Cts 7 thru 28 & Cts 30 thru 47 of 2nd supersedng indctmnt fld 10/19/94 DISMISSED. Cps.Dist. (EOD: 7/10/95) blg. | | | | |
| — | 527 | JUDGMENT: (DWH) ORD D, GARVIN JOHASHEN G Ct 1. Cts 7 thru 28 & 30 thru 47 dism. D sh pay special assessmnt in amt of $50. D commit CUSBP for 135 mos. w/credit for tm srvd. Upon rel D plcd 5 yrs. probatn. D sh complt 2 hrs. of commun srv ea wk @ church of Ds choice for 5 yrs. of supervsd rel. D ineligible for all fed benefits, except as set forth below for 5 yrs. endng July 6, 2000. See Jdgmnt for Specifics. Cps.Dist. (EOD: 7/10/95) blg. | | | | |
| — | --- | JS-3. (Re: D, GARVIN JOHASHEN) (AT) blg. | | | | |
| 7/11/95 | --- | SUB to DWH: Item #522. (AT) blg. | | | | |
| 7/17/95 | 528 | MINUTES/HEARING: (Dtd: 7/17/95) (DWH) ORD D, L. LEWIS presnt on bond. Argumnts are presented by Mr. Graham & Mr. Bogden. Crt finds matter stands subm re Ds mtn to quash (#408) & Mtn to disclose G/J Minutes, transpts & exhbs (#516). Cps.Dist. (AT) blg. (C/R: Margaret Griener) *mld-7/18/95. | | | | |
| 7/18/95 | 528a | X SEALED. blg. (no action per sublt 9/6/95) ev | | | | |
| 7/19/95 | 529 | MINUTE/ORDER: (DWH) ORD sentcng in actn set on Crt's cal 7/18/95 cont'd til 7/20/95 @ 4PM. All cnsl teleph notif. Re: D, ST.MARY. Cps.Dist. (AT) blg. *mld-7/19/95. | | | | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

DOCKET ENTRIES CONT'D ON PAGE #52

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

AO 256A *

USA  VS.  SHAWN MICHAEL WASHINGTON, et.al.

CR-N-94-44-DWH
PAGE #52

| | Yr. | Docket No. | Def. |
|---|---|---|---|

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|
| | (Document No.) | (a) (b) (c) (d) |
| 7/19/95 | 530    ORDER: (DWH) ORD D, LEWIS's mtn to quash indctmnt (#409) denied. Mtn to disclose G/J materials (#516) denied. Cps.Dist. (AT) blg. *mld-7/24/95. | mb  10/14/95 |
| -- | 531    SEALED. blg. | |
| 7/20/95 | 532    SENTENCING/MEMORANDUM re D, JOHN L. CARTER. blg. | |
| -- | 533    MEMORANDUM/OBJECTIONS to PSR obo D, RAYMOND CARTER. (m) (AT) blg. | |
| 7/21/95 | 534    SENTENCING/MEMORANDUM obo D, JAMES HENDERSON, III. (p) blg. | |
| -- | 535    MINUTE/ORDER: (Re: D, J. CARTER) (DWH) ORD sentcng in actn set for 7/27/95 @ 4PM reset sm dt on 7/27/95 @ 4:30PM. All cnsl hv been teleph notif. Cps.Dist. (AT) blg. *mld-7/24/95. | |
| -- | 536    MINUTE/ORDER: (Re: D, J. HENDERSON III) (DWH) ORD sentc in actn set for 7/26/95 @ 4PM reset sm dt, 7/26/95 @ 4:30PM. All cnsl hv been notif. Cps.Dist. (AT) blg. | |
| -- | 537    MINUTE/ORDER: (DWH) ORD sentcng of D, R. CARTER set on Cal for 7/25/95 @ 4PM reset to sm dt 7/25/95 @ 4:30PM All cnsl hv been teleph notif of this chg of tm. Cps. Dist. (AT) blg. *mld-7/24/95. | |
| 7/21/95 | 538    ORDER: (DWH) ORD pursnt to Rule 48(a) FRCrP & by lv of Crt endorsed hereon, the US-Atty for Dist. of NV dism Cts 1,3, thru 6 & 8 thru 47 agnst D, LOUIS ST.MARY. Cps.Dist. (EOD: 7/25/95) blg. | |
| 7/24/95 | 539    SEALED. blg. | |
| -- | 540    SEALED. blg. | |
| -- | 541    MINUTE/ORDER: (DWH) ORD actn plcd on Crt's cal of 8/29/95 @ 4PM for hrg re Ds violatn of rel conditns. All cnsl hv been teleph notif of this hrg. (Re: D, JESSIE V. CHAMBERS) Cps.Dist. (AT) blg. *mld-7/27/95. | |
| 7/26/95 | 542    ORDER: (DWH) ORD pursnt to FRCrP 48(a) & by lv of Crt Cts 2 thru 47 of Second Supersdng Indctmnt fld 10/19/94 agnst D, RAYMOND L. CARTER dism. Cps.Dist. (EOD: 7/27/95) blg. *mld-7/27/95. | |

DOCKET ENTRIES CONT'D ON PAGE #53

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
AO 256A

USA VS. SHAWN MICHAEL WASHINGTON, et.al.

CR-N-94-44-DWH
PAGE #53

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|------------------------|:---:|:---:|:---:|:---:|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| | | | ANT | 10/6/75 | | |
| 7/27/95 | 543 | PRELIMINARY/FORFEITURE/ORDER: (DWH) ORD property one Ruger Model Super Red Hawk .44 caliber Magnum revolver, serial # 550-61277; & $2,165.00 in U.S. Currency are forfeited to US. Fur Ord USAG sh seize & dispose of sd property in accord w/law. US sh publish notc of this ord. (Re: D, JAMES G.HENDERSON, III). Cps.Dist. blg. | | | | |
| -- | 544 | ORDER: (DWH) ORD pursnt to FRCrP & by lv of Crt Cts 3 thru 47 of second supersedng indctmnt fld 10/19/95 agnst D, JAMES G. HENDERSON, III dism. See Ord for Specifics. Cps.Dist. (EOD: 7/27/95) (AT) blg. | | | | |
| -- | 545 | SEALED. blg. (moot per dult 9/6.) Ce | | | | |
| 7/27/95 | 546 | ORDER: (DWH) ORD Atty, Loren Graham, Mary Boetsch & Fred Atcheson representng Ds set for trial to commenc 9/12/95, be authorized to bring personal tape recordng devices to 3rd Floor trial preparatn rm (Rm 3014), to assist them in their preparatn for trial. Attys are not allowed to enter any crtrm w/sd recordng devices only in Rm 3014 of Fed Buildng. This ord sh remain in effect til completn of case. Cps.Dist. (AT) blg. *mld-7/31/95. | | | | |
| 7/27/95 | 547 | JUDGMENT: (DWH) ORD D, JAMES G. HENDERSON, III G Ct 1 of indctmnt. Cts 3 thru 47 dism. D sh pay special assesmnt of $50 for Ct 1. D commit CUSBP for 141 mos. w/credit for tm srvd. Upon rel D plcd probatn 5 yrs. D ineligible for all fed benefits, except as set forth below for period of 5 yrs. ending July 26, 2000. See Jdgmnt for specifics. Cps.Dist. (EOD: 7/31/95) blg. | | | | |
| -- | 548 | JUDGMENT: (DWH) ORD D, RAYMOND L. CARTER G Ct 1 of indctmnt. Cts 2 thru 47 dism. D sh pay special assesmnt of $50 for Ct 1. D commit CUSBP for 151 mos. w/credit for tm srvd. Upon rel D plcd on 10 yrs. probatn. D sh complt 200 hrs of commun srv, as apprvd by probatn offc. Cps.Dist. (EOD: 7/31/95) blg. | | | | |
| -- | 549 | ORDER: (DWH) ORD pursnt to Rule 48(a) of FRCrP Cts 1,7 thru 28 & 33 thru 47 of 2nd Supersdng Indctmnt, fld 10/19/94 agnst D, John Lee Carter dism. Cps.Dist. (EOD: 7/31/95) blg. | | | | |
| 7/28/95 | 550 | MINUTES/SENTENCING: (Dtd: 7/26/95) (DWH) ORD D, JAMES G. HENDERSON, III; 2 level increse for possesn of dangerous weapon denied. Ds objs to alias of Riley grntd. Crt adpts PSR. Sentc impsd. Cts 3 thru 47 dism. Gvt's prelim/forfeitr ord grntd. D remand CUSM. Cps. Dist. (AT) blg. (C/R: Margaret Griener) | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

DOCKET ENTRIES CONT'D ON PAGE #54

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    U. S. vs

AO 256A ●

USA  VS.  SHAWN MICHAEL WASHINGTON, ET.AL.

CR-N-94-44-DWH
PAGE #54

| | Yr. | Docket No. | Def. |
|---|---|---|---|

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 7/27/95 | 551 | MINUTES/SENTENCING: (Dtd: 7/25/95) (DWH) ORD D, RAYMOND L. CARTER present. Sentc impsd. D G Ct 1 of 2nd super sedng indctmnt. Upon Mtn of Gvt. Cts 2 thru 47 of 2nd supersedng indctmnt dism. D remand cust USM. Cps.Disc. (AT) blg. (C/R: Margaret Griener) *mld-7/31/95. | INST 10/6/95 | | | |
| 7/28/95 | 552 | SEALED. blg. | | | | |
| -- | 553 | SEALED. blg. | | | | |
| 7/31/95 | ---- | JS-3. (Re: D, R. CARTER) (AT) blg. | | | | |
| -- | ---- | JS-3. (Re: D, JAMES G. HENDERSON, III) (AT) blg. | | | | |
| 7/31/95 | 554 | JUDGMENT/USM/RTN: Delv as to Shawn A. Washington on 7/14/95 to FCI Sheridan @ Sheridan, Oregon. blg. | | | | |
| -- | 555 | JUDGMENT/USM/RTN: Deliv as to D, MAURICE K. LEE to FCI Sheridan on 7/14/95 to Sheridan, Oregon. blg. | | | | |
| 8/1/95 | 556 | MOTION for severanc obo D, JACKSON. (m) (AT) blg. 598 denied | | | | |
| -- | 557 | MOTION to suppress & REQUEST for evid hrg obo D, JACKSON. (m) (AT) blg. 598 denied | | | | |
| -- | 558 | MOTION for bill of particulars obo Ds, HOGAN, LEWIS, & JACKSON. (m) (AT) blg. 598 denied | | | | |
| -- | 559 | MOTION for identificatn of CI NO. 1 obo D, JACKSON. (m) (AT) blg. 658 denied | | | | |
| -- | 560 | MOTION to strk aliases obo D, JACKSON. (m) (AT) blg. 598 denied | | | | |
| -- | 561 | MOTION to prodc evidenc of other crimes, wrongs or acts obo D, JACKSON. (m) (AT) blg. Dispo @ trial per DWH 5/7/96 | | | | |
| -- | 562 | NOTICE/JOINDER in all P/T mtns fld by co-defendants obo D, JACKSON. (m) (AT) blg. Dispo @ trial per DWH 5/7/96 | | | | |
| -- | 563 | NOTICE of Alibi obo D, JACKSON. (m) (AT) blg. | | | | |
| -- | 564 | MOTION to allow defense experts access to controlled substanc evidenc for examinatn & for samples for independent testing obo Ds, HOGAN, LEWIS, & JACKSON. (m) (AT) blg. 599 gmt'd. (Also 624) | | | | |
| -- | 565 | MOTION to dism indctmnt & declare 21 USC$$841(a)&(b) unconstitnl obo Ds, HOGAN, LEWIS, & JACKSON. (m) (AT) blg. 598 denied | | | | |

*Exhibs Loc Sep/Folder due to Size* blg.

| | | Start Date | Lfr. | Total |
|---|---|---|---|---|
| | (per Section III) | End Date | Code | Days |

DOCKET ENTRIES CONT'D ON PAGE #55

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET          USA  VS.  SHAWN MICHAEL WASHINGTON, et.al.          CR-N-94-44-DWH
   AO 256A                                                                    PAGE #55

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 8/2/95 | 566 | SEALED. blg. | FMOT 10/10/95 | | | |
| 8/7/95 | 567 | **HOGAN'S** MOTION/ORDER: (DWH) ORD extn/tm for/reply to Govt's demand/notc alibi defns (#494) & Govt's mtn/reciprocal discvry (#495) grntd 'til investigation in L.A. compltd (pendg apprvl app/funds). Cps dist. (AT) ca | | | | |
| | | as to **Maurice K. Lee** | | | | |
| 8/8/95 | 568 | ORDER: (DWH) ORD Re Forfeiture Action/trial set & cnsl to subp wits for 8/29/95 @ 9am; cal call set 8/28/95 @ 10am. Cps dist. (AT) ca | | | | |
| -- | 569 | MOTION/dism forfeit provision of 2nd SSI agnst Maurice K. Lee obo Lee. (p) (AT) ca 581 denied | | | | |
| 8/11/95 | 570 | MOTION for appt of psychiatrist/psychologist MOTION for hrg to determine mental competency obo D, Hogan (m)(AT). rm 599 grntd | | | | |
| 8/14/95 | 571 | NOTICE OF JOINDER in D, Jackson's mtn to suppress (557) mtn to produce evidence (#561) & mtn for ID of CI No. 1 (#559) obo D, Hogan (m)(AT).rm | | | | |
| 8/15/95 | 572 | RESPONSE to D, Robert Jackson's mtn for ID of CI No. 1 (#559) obo P (m)(AT).rm | | | | |
| --- | 573 | RESPONSE to D, Robert Jackson's mtn to strike aliases (#560) obo P (m)(AT).rm | | | | |
| --- | 574 | RESPONSE to D, Jackson's mtn to suppress/req for evid hrg (#557) obo P (m)(AT).rm | | | | |
| --- | 575 | RESPONSE to D, Jackson's mtn to produce evid of other crimes (#561) obo P (m)(AT).rm | | | | |
| --- | 576 | RESPONSE to Ds mtn for bill of particulars (#558) obo P (m)(AT).rm | | | | |
| --- | 577 | RESPONSE to Ds mtn to allow unnamed D xprts access to controlled substnc evid (#564) obo P (m)(AT).rm | | | | |
| --- | 578 | RESPONSE to D, Jackson's mtn for severance (#556) obo P (m) (AT).rm | | | | |
| --- | 579 | RESPONSE to Ds, Hogan, Jackson, Lewis mtn to dism(#565) obo P (m)(AT).rm | | | | |
| 8/17/95 | 580 | RESPONSE to D, Lee's mtn to dism (#569) obo P (m)(AT).rm | | | | |
| 8/18/95 | 581 | MINUTE ORDER: (DWH) ORD Lee's mtn/dism (#569) denied. EOD 8/21/95. Cps dist. (AT) ca | | | | |

*(Cont'd Page 56)*

Interval (per Section II)     Start Date / End Date     Ltr. Code   Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

SHAWN MICHAEL WASHINGTON, et al.

Page 56
CR-N-94-44-DWH

AO 256A

| Yr. | Docket No. | Def. |

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 8/24/95 | 582 | JUDGMENT w/USM's rtn: Garvin Robina Johashen delvrd to FCI Terminal Island, San Pedro, CA 8/11/95.  ca | non 10/16/95 |
| | | as to HOGAN, LEWIS & JACKSON | |
| -- | 583 | ORDER: (DWH) ORD trial set & cnsl to subp wits for 9/12/95 @ 9am w/cal call set 9/6/95. Cps dist. (AT)  ca | |
| -- | 584 | ORDER: (DWH) ORD jry instrucs due 5 days bef trial.  (AT)  ca | |
| -- | 585 | NOTICE/APPEAL obo Maurice K. Lee re ord #581 deny'g Lee's mtn/dism (#569) (m) (AT)  ca  NOA 2/c affirmed. | |
| 8/25/95 | 586 | TRANSMITTAL LETTER re notc/appeal obo Lee (#585); flg fees not pd/CJA cnsl; sent memo re appeals expedtg program & ord/tm schedule, etc. Cps dist. (AT)  ca | |
| 8/28/95 | --- | SUB TO DWH: #s 556,558,559,560,561,562,564, 565 & 570.  (AT)  ca | |
| 8/28/95 | 587 | MINUTE ORDER: (DWH) ORD trial set 8/29/95 re forfeit actn vacated. Cps dist (AT)  ca | |
| -- | 588 | SEALED.  (AT)  ca | |
| -- | 589 | RESPONSE to Hogan's mtn/judic determ/competcy obo Govt. re #570) (AT)  ca | |
| -- | 590 | REPLY to Govt's rspns to Hogan's/Jackson's & Lewis' mtn/dism (#565) obo Hogan/Jackson & Lewis. (AT)  ca | |
| | --- | SUB TO DWH: #s 589, 590. (AT)  ca  moot per #599 | |
| 8/29/95 | 591 | MOTION/cont trial obo Hogan. (AT)  ca  MOTION/ORDER: (DWH) ORD trial set 9/12/95 reset to time no sooner than 40 days frm 9/12/95. (3161: (H)(8)(A)&(B)(i)&(iv)  Cps dist.  ca | |
| -- | 592 | MINUTE ORDER: (DWH) ORD hrng on mtns pend'g herein set 9/7/95 @9am. Cps dist. (AT) ca | |
| 8/30/95 | 593 | MINUTE ORDER: (DWH) ORD sentcg as to Huddleston of 11/17/95 cont'd to 11/20/95 @ 3pm. Cps dist. (AT)  ca | |
| 8/31/95 | 594 | MINUTES/VIOLATION/RELEASE CONDITIONS re Chambers dtd 8/29/95: (DWH) ORD Chambers' rels amended to incld drug testg twice/wk.; if D does not abide or has positive test, rels will be revoked. (C/R: Margaret Griener) Cps dist.  ca | |

Interval
(per Section II)  |  Start Date  End Date  |  Ltr. Code  |  Total Days

*(cont'd Pg. 57)*

NITED STATES DISTRICT COURT     USA vs. SHAWN A. WASHINGTON, et al.     CR-N-94-44-DWH
RIMINAL DOCKET     Page 57

AO 256A

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |||| 
|---|---|---|---|---|---|---|
| | | | (a) | (b) | (c) | (d) |
| 8/31/95 | --- | SUB TO DWH: #591. (AT) ca | | | | |
| 9/1/95 | 595 | REPLY to Govt's rspns (#589) to mtn/appt psyc & mtn/hrng to deter mental comp (#570) obo Hogan. (m) (AT) ca (See #597/sub w/595) | | | | |
| -- | 596 | JUDGMENT w/USM's rtn: Raymond Lonell Carter delvrd to FCI Sheridan, Sheridan, OR 8/18/95. ca | | | | |
| -- | 597 | SEALED. (AT) ca | | | | |
| 9/5/95 | --- | SUB TO DWH: #s 595 & 597. (AT) ca | | | | |
| 9/7/95 | 598 | ORDER: (DWH) ORD Jackson's mtn/sever (#556) denied; Jackson's mtn/suppr (#557) denied; Hogan's/Lewis'/Jackson's mtn/bill partic (#558) denied; Jackson's mtn/strike aliases (#560) denied; Hogan's/Lewis'/Jackson's mtn/dism (#565) denied. EOD 5/7/95. Cps dist. (AT) ca | | | | |
| 9/8/95 | 599 | MINUTES/HEARING/PENDING MOTIONS re Hogan/Lewis/ Jackson dtd 9/7/95: (DWH) ORD Hogan's mtn/appt pshch (#570) grntd; Govt cnsl sh sub prop ord to Crt; FUR ORD trial set 9/12/95 cont'd to 1/9/96 @9am w/cal call 1/3/96 @ 8:30am; FUR Ds' mtn/allow defns experts access/control sub evid, etc., (#564) grntd; FUR ORD Hogan's oral mtn/reconsid Crt's rlg on Ds' mtn/bill partic sub'd. (C/R: Margaret Griener) Cps dist. (AT) ca | | | | |
| 9/12/95 | 600 | ORDER: (DWH) ORD USM transport Hogan to facility desig by USBOP for mental exam; FUR ORD Hogan held NTE 30 days w/o fur ord; FUR ORD psych report due @ conclusion/exam. (3161 (h)(1)(A) & (h)(1)(H). Cps dist. (AT) ca | | | | |
| ***Out of Date Order*** (600A) | | | | | | |
| 9/18/95 | 601 | JUDGMENT w/USM's rtn: James Gordon Henderson III delvrd to USP Lompoc, CA 8/26/95. ca | | | | |
| **9/13/95***600A | | SEALED. ca | | | | |
| 9/25/95 | 602 | MINUTE ORDER: (DWH) ORD sentcg for Chambers set 9/29/95 cont'd to 10/2/95 @4pm. Cnsl teleph. notif. Cps dist. (AT) ca | | | | |
| (See Page 58) **Out of Date Order*** | | | | | | |
| 10/4/95 | 603 | MINUTES/SENTENCING dtd 10/2/95 re Jessie Vernette Chambers: ORD info fld 3/3/95 (#357) dismd; FUR ORD D's mtn/self-surr denied; Crt accepts plea/adjudges D guilty; sentc impsd as to Ct 1; Cts 7-28 & 33-47 dismd. D remanded. Cps dist. (AT) ca (Cont'd Page 58) (C/R: Margaret Griener) | | | | |

| | | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S vs*

SHAWN A. WASHINGTON, et al.

Page 58
CR-N-94-44-DWH

AO 256A

| | Yr. | Docket No. | Def. |

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|-----|-------------------------|---------------------|
| | (Document No.) | | (a) | (b) | (c) | (d) |

| DATE | (Document No.) | PROCEEDINGS (continued) |
|------|----------------|-------------------------|
| 10/4/95 | 604 | JUDGMENT re **Jessie Vernette Chambers**: (DWH) ORD CUSBOP 180 mos.; recomm incarc @ FCI Dublin & trtmt for drug addictn; 5 yrs. supvsd rels; fine waived; inelig/fed benfts 5 yrs. endg 10/2/2000; spec assmt $50 due immed.; Ct 7-28 & 33-47 dismd. EOD 10/5/95. Cps dist. (AT) ca |
| -- | --- | JS-3 re **Jessie Vernette Chambers**. ca |
| ***OUT OF | DATE | ORDER*** |
| 9/29/95 | --- | REPORTER'S TRANSCRIPT/SENTENCING re Maurice Kristian Lee hld 6/22/95 bef DWH. (C/R: Margaret Griener) ca |
| -- | --- | REPORTER'S TRANSCRIPT/SENTENCING re Garvin R. Johashen hld 7/6/95 bef DWH. (C/R: Margaret Griener) ca |
| -- | --- | REPORTER'S TRANSCRIPT/SENTENCING re James Gordon Henderson, III hld 7/26/95 bef DWH. (C/R: Margaret Griener) ca |
| -- | --- | REPORTER'S TRANSCRIPT/SENTENCING re Raymond Lonell Carter hld 7/25/95 bef DWH. (C/R: Margaret Griener) ca |
| 10/6/95 | --- | REPORTER'S TRANSCRIPT/SENTENCING re Shawn Anthony Washington hld 6/21/95, 4pm bef DWH. (C/R: Margaret Griener) ca |
| -- | --- | REPORTER'S TRANSCRIPT/HEARING ON PENDING MOTIONS re HOgan, Lewis & Jackson hld 9/7/95 bef DWH. (C/R: Margaret Griener) ca |
| 10/10/95 | 605 | MARSHAL'S RETURN on notc/forfeit published Reno Gazette-Journal 9/7,14,21,28/95 re **James Gordon Henderson, III** property forfeit. ca |
| -- | 606 | SEALED. ca |
| 10/11/95 | 607 | ORDER: (DWH) ORD informatn fld 3/3/95 agnst **Jessie Vernette Chambers** dismd. Cps dist. ca |
| -- | 608 | ORDER: (DWH) ORD Cts 7-28 & Cts 33-47 of SSI agnst **Jessie Vernette Chambers** fld 10/19/94 dismd. Cps dist. ca |
| 10/13/95 | 609 | PROOF/PUBLICATION/notc/forfeit re J. Henderson property publishd in Reno Gazette Journal 9/7,14,21,28, 1995. ca |

*(Cont'd Page 59)*

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

USA vs. SHAWN ANTHONY WASHINGTON

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

CR-N-94-44-DWH
Page 59

AO 256A

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | | (a) | (b) | (c) | (d) |
| 10/17/95 | | ~~REPORTER'S TRANSCRIPT/SENTENCING Shawn Anthony Washington hld 6/21/95 bef DWH. (C/R: Margaret Griener) ca~~ _DUPLICATE ENTRY IN ERROR (SEE 10/6/95) ca_ | | | | |
| -- | 610 | SEALED. ca | | | | |
| -- | 611 | SEALED. ca | | | | |
| 10/18/95 | 612 | SEALED. ca | | | | |
| -- | 613 | ORDER: (DWH) ORD cnsl for Jackson w/in 14 days fle set of no more than 35 prop ?'s for propoundg to CI #1 re events Jackson alludes to in mtn for ID of confid. info (#559); FUR ORD Ds' mtn/reconsidr court's denial/bill particulars re dates ds joined conspiracy (no #-oral mtn) denied. Cps dist. (AT) ca 620 | | | | |
| 10/20/95 | 614 | MOTION/hrng re Ds' mtn/allow defns experts access to control substance evid for exam & for samples for independnt testing (#564) obo Govt. (AT) ca 615 | | | | |
| 10/23/95 | 615 | MINUTE ORDER (DWH): ORD hrg on D's mtn to allow defense experts access to evidence (#564) sched 10/30/95 @ 9:a.m. (cps dist)(AT).rm | | | | |
| 10/24/95 | 616 | DENIAL OF FEDERAL BENEFITS for drug offenders re D, Jessie Vernette Chambers. rm | | | | |
| 10/26/95 | 617 | MINUTE ORDER (DWH): ORD hrg on D's mtn (#564) contd to 11/1/95 @ 10:a.m. (cnsl tele notified)(cps dist)(AT).rm | | | | |
| -- | --> | REPORTERS TRANSCRIPT/SENTENCING re D, Jessie Vernette Chambers hld 10/2/95 b/f DWH (C/R: Margaret Griener)rm | | | | |
| 10/31/95 | 618 | MINUTE/ORDER: (DWH) ORD hrg re Ds mtn to allow defense experts access to controlled substanc evid for exam & for samples for independent testng (#564) set on cal 11/1/95 cont'd til 11/2/95 @ 2PM. All cnsl hv been teleph notif. Cps.Dist. (AT) blg. *mld-10/31/95. | | | | |
| 11/2/95 | 619 | MINUTES/PROCEEDINGS: Hrng/Govt's Mtn/hrng re Ds' Hogan, Lewis & Jackson mtn/allw experts access to contrld substnce evid, etc. (#564) (PHA) ORD fur status conf set 11/8/95, 9am. (C/R: Margaret Griener) Cps dist. (AT) ca | | | | |
| 11/6/95 | 620 | SEALED. ca | | | | |
| | | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | | | | |
| 11/7/95 | --- | SUB TO DWH: #620. (AT) ca | | | | |

(Contd Page 60)

Interval
(per Section II)

Start Date
End Date

Ltr.
Code

Total
Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U.S. vs*    SHAWN ANTHONY WASHINGTON, et al.

**Page 60**
CR-N-94-44-DWH

AO 256A ®

| | | | Yr. | Docket No. | Def. |

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|------|------|------|
| | | | (a) | (b) | (c) | (d) |
| 11/7/95 | 621 | **AMENDED** dtd 11/2/95<br>MINUTES/HEARING/Govt's mtn/hrng re Ds' mtn/allow defns experts access to control'd subs evid, etc. (#564): (DWH) ORD fur status conf set 11/8/95, 9am. (C/R: Margaret Griener) Cps dist. (AT) ca | | | | |
| 11/8/95 | 622 | MINUTES/CONT'D HRNG/Govt's mtn/hrng re Ds' mtn/allow defns access to controll'd subs evid, etc. (#564): (DWH) ORD cnsl sub prop ord to Crt NLT 11/13/95; if not fld, fur status conf set 11/14/95, 8:30am. Cps dist. (AT) ca | | | | |
| 11/13/95 | 623 | MINUTE ORDER: (DWH) ORD status conf set 11/14/95, 8:30am vacated. Cps dist. (AT) ca | | | | |
| 11/14/95 | 624 | ORDER: (DWH) ORD mtn/allow defns experts access to control'd subs evid, etc. (#564) **grntd** purs agreemt reached in Crt 11/8/95 & terms/conds herein. Cps dist. (AT) ca | | | | |
| 11/20/95 | 625 | JUDGMENT w/USM's rtn: Jesse Vernette Chambers delvrd FCI Dublin, Dublin, CA 11/9/95. ca | | | | |
| 11/28/95 | 626 | MINUTE ORDER: (DWH) ORD hrng 11/29/95, 9am re substn cnsl for **Robert Earl Jackson**; cnsl for Jackson & Govt only ptys req'd present. Cps dist. (AT) ca | | | | |
| 11/29/95 | 627 | MINUTES/HEARING/SUBSTITUTION COUNSEL FOR **ROBERT EARL JACKSON**: (DWH) ORD Ms. Boetsch's oral mtn/apptmt of Mr. Bradley as co-cnsl for Jackson stand sub'd. (C/R: Margaret Griener) Cps dist. ca ⟨630⟩ | | | | |
| -- | 628 | WAIVER of potential conflict re Mr. Bradley apptd co-cnsl for Jackson obo Lester L. Lewis. ca ⟨630⟩ | | | | |
| -- | 629 | EX PARTE PROFFER obo Donald L. Hogan re Mr. Bradley apptd co-cnsl for Jackson. ca ⟨630⟩ | | | | |
| -- | 630 | ORDER: (DWH) ORD Thomas C. Bradley apptd co-cnsl for Jackson 'til conclusion of trial; after trial, Ms. Boetsch to solely rep Jackson. Cps dist. (AT) ca | | | | |
| 12/1/95 | 631 | NOTICE/MOTION in limine & P&As obo Hogan. (AT) ca ⟨660⟩ denied | | | | |
| -- | --- | SUB TO DWH: #631. (AT) ca | | | | |

DOCKET ENTRIES CONT'D ON PAGE #61

| Interval<br>(per Section II) | Start Date<br>End Date | Ltr.<br>Code | Total<br>Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET                    USA  VS.  WASHINGTON, et.al.                    CR-N-94-44-DWH
AO 256A                                                                            PAGE #61

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|-----------------------|-----|-----|-----|-----|
| | | | (a) | (b) | (c) | (d) |
| 12/13/95 | 632 | FINAL/ORDER/FORFEITURE: (Re: D, JAMES G. HENDERSON, III) (DWH) ORD USM sh seize all forfeited properties described & dispose of them. That right, title & interest to all described property, whether real, personal, or mixed, is hereby condemned, forfeited & vested, free & clear of all competing clms, in the USA & sh be disposed of accordng to law. One Ruger Model Super Red Hawk .44 caliber Magnum revolver, serial number 550-61277. US-Currency $2,165.00. Cps.Dist. (EOD: 12/14/95) blg. *mld-12/14/95. | yes | | | |
| 12/14/95 | 633 | AMENDED MOTION/modif conds/rels obo Huddleston. (AT)  ca  dispo @ trial per Dwm 5/7/90 | | | | |
| -- | --- | SUB TO DWH: #633 (AT)  ca | | | | |
| 12/15/95 | 634 | RESPONSE to Huddleston's amend mtn/modif conds rels (#633) obo Govt. (AT)   ca | | | | |
| -- | --- | SUB TO DWH: # 634. (AT)  ca | | | | |
| 12/18/95 | 635 | MOTION/STIPULATION: (DWH) ORD trial cont'd til 1/23/96. Tm excld: 18:3161(h)(1)(A) & (H). Cps.Dist. (AT) blg. *mld-12/19/95. | | 1/9/96 1/23/96 | | # |
| 12/19/95 | 636 | SECOND/AMENDED/MOTION/MODIFICATION/RELEASE: (Re: D, HUDDLESTON) (DWH) ORD conditns of rel modif D released fm house arrest & electroninc monitoring pendng sentencng on 2/27/96. D will remain in Sacramento, CA & contin to be supervsd by P/T Srv. D sh remain subj to all other conditns of release prev impsd. Cps.Dist. (AT) blg. *mld-12/21/95. | | | | |
| 12/22/95 | 637 | MOTION/dism obo Jackson, Hogan & Lewis. (AT)  ca | | | | |
| -- | 638 | PROPOSED jry ?'s obo Jackson, Logan & Lewis. Cpy to DWH.  ca  dispo @ trial per Dwm 5/7/96 | | | | |
| 12/26/95 | 639 | LETTER dtd 12/21/95 to Clk re denial fed benefits as to James G. Henderson.  ca | | | | |
| 12/28/95 | --- | SUB TO DWH: #637. (AT)  ca | | | | |
| 12/29/95 | 640 | MOTION/ord relsg psych tests data obo Hogan. (AT) ca | | | | |
| -- | --- | SUB TO DWH: #640. (AT)  ca | | | | |
| 1/2/96 | 641 | ORDER: (DWH) ORD trial set & cnsl to subp wits for 1/23/96, 9am w/cal call 1/17/96, 8:30am. Cps dist. (AT)   ca | | | | |

(Cont'd Page 62)

Interval (per Section III) | Start Date End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U.S. vs*    SHAWN ANTHONY WASHINGTON, et al.

Page 62
CR-N-94-44-DWH

AO 256A *

| Yr. | Docket No. | Def. |

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) | (b) | (c) | (d) |
|------|---|---|---|---|---|---|
| 1/2/96 | 642 | ORDER: (DWH) ORD prop jry instrucs due 5 days prior to trial. Cps dist. (AT) ca | md | 2/12/96 | - | |
| 1/4/96 | 643 | MINUTE ORDER: (DWH) ORD hrng set 1/11/96, 2pm re **Hogan's** mtn/limine (#631). Cps dist. (AT) ca | | | | |
| 1/5/96 | 644 | ORDER: (DWH) ORD Dr. Ralph Ihle, PhD., trnsmit raw data of psych tests re **Hogan** to Crt for fur dissemination to Hogan's cnsl. Cps dist. (AT) (cc to Dr. Ihle 1/9/96) ca | | | | |
| 1/8/96 | 645 | Ds' RESPONSE to/prop juror questionnaire (#638) obo **Govt.** (AT) ca | | | | |
| -- | 646 | INFORMATION re Jackson's prior conviction obo **Govt.** (AT) ca *dispo @ trial, see Dock 5/7/96* | | | | |
| -- | 647 | MINUTE ORDER: (DWH) ORD hrng on Hogan's mtn/lim (#631) set 1/11/96 cont'd to 1/16/96, 9am. Cps dist. (AT) ca | | | | |
| 1/9/96 | --- | SUB TO DWH: #s 645, 646. (AT) ca | | | | |
| 1/10/96 | 648 | X MOTION/LIMINE/preclud Ds' use wits crim histories/other bad/prejudicial conduct obo **Govt.** (AT) ca *dispo @ trial per Dock 5/7/96* | | | | |
| | --- | SUB TO DWH: #648 (AT) ca | | | | |
| 1/11/96 | 649 | X MOTION/allow flg & MOTION/strike aliases obo **Hogan.** (AT) ca *661 denied* | | | | |
| -- | --- | SUB TO DWH: #649. (AT) ca | | | | |
| 1/12/96 | 650 | X MOTION/limine (exclud test/evid re 3 events) obo **Govt.** (AT) ca | | | | |
| -- | 651 | X MOTION/prod evid other crimes, wrongs,acts obo **Govt.** (AT) ca *dispo @ trial, see Dock 5/7/96* | | | | |
| -- | 652 | X MOTION/dism indict obo **Hogan.** (AT) ca *692 denied* | | | | |
| -- | --- | SUB TO DWH: #s 651, 652 & 653. (AT) ca | | | | |
| 1/16/96 | 653 | RESPONSE to Hogan's mtn/strike aliases (#649) obo **Govt.** (AT) ca *dispo @ trial per Dock 5/7/96* | | | | |
| -- | 654 | RESPONSE to Jackson's mtn/dism (#637) obo **Govt.** (AT) ca | | | | |
| | --- | SUB TO DWH: #s 653 & 654. (AT) ca | | | | |

*(Cont'd Page 63)*

Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days

CR-N-94-44-DWH
Page 63

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

USA vs. SHAWN ANTHONY WASHINGTON, et al.

AO 256A

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|------|
| | | | (a) | (b) | (c) | (d) |
| 1/16/96 | 655 | SEALED. ca | ꞇꞃꞅꞇ 2/5/96 | | | |
| -- | 656 | MINUTES/HEARING on Hogan's mtn/limine (#631): (DWH) ORD mtns/limine & Govt's 404(b) notc set 1/23/96, 9am; FUR ORD hrng on competncy of Hogan set 1/25/96, 9am; FUR ORD trial set 1/23/96 cont'd to 2/6/96, 9am; cal call set 1/17/96 cont'd to 2/5/96, 9am; FUR ORD cal call set 2/5/96, 9am reset to 2/5/96, 8:30am. (C/R: Margaret Griener) Cps dist. (AT) ca | 1/23/96 2/6/96 ꞇꞃꞅꞇ 3/12/96 | | 15¢ | |
| 1/19/96 | 657 | ORDER: (DWH) ORD Ds' (Hogan, Jackson & Lewis) mtn/dism (#637) grntd; Cts 4, 18, 20 & 27 of SSI (#164) dismd. EOD 1/19/96. Cps dist. (AT) ca | | | | |
| 1/19/96 | 658 | ORDER: (DWH) ORD Jackson's mtn/discl of identity CI1 (#559) denied. Cps dist. (AT) ca | | | | |
| 1/22/96 | 659 | SEALED. ca | | | | |
| 1/24/96 | 660 | MINUTE ORDER: (DWH) ORD Hogan's compentcy hrng set 1/25/96, 9am cont'd to 1/26/96, 10am. Cps dist. (AT) ca | | | | |
| -- | --- | SEALED. ca | | | | |
| -- | 661 | MINUTES/HEARING PENDING MOTIONS dtd 1/23/96 re Hogan/Jackson/Lewis: (DWH) ORD (certain objections re wits sustained/overruled (see doc.)); FUR ORD Hogan's mtn/limine (#631) para. 1 denied; Crt defers rulg on para.2; FUR ORD alias "Blood" for Hogan in indict stricken; FUR ORD Hogan's mtn/strike aliases (#649) denied; FUR ORD HOgan's mtn/limine (#631), para. 2 denied; Crt to rule on Govt's 404(b) mtn (#651) at trial; FUR ORD jry be provided written trnscrpts of tapes to be published to jry. (C/R: Margaret Griener) Cps dist. (AT) ca | | | | |
| 1/25/96 | 662 | JOINT PROPOSED VOIR DIRE obo Hogan/Jackson/ Lewis. (cpy to DWH) ca dspo @ trial per DWH 5/7/96 | | | | |
| -- | 663 | MOTION/dism obo Hogan. (AT) ca dspo @ trial per DWH 5/1/96 | | | | |
| 1/26/96 | --- | SUB TO DWH: #663 (AT) ca | | | | |
| 1/26/96 | 664 | ORDER: (DWH) ORD that psychiatric exam sh be conducted @ Washoe Co. Detention Ctr, 911 Parr Blvd., Reno, NV for D, DONALD L. HOGAN. Sd exam sh be fld w/Clk USDC by Dr. Dugan. Tm Excld: 18:3161(h)(1)(A)&3161(h)(1)(F). Cps.Dist. (AT) blg. *mdl-1/29/96. | | | | |

| | | | Interval (per Section III) | Start Date End Date | Ltr. Code | Total Days |
|--|--|--|--|--|--|--|

DOCKET ENTRIES CONT'D ON PAGE #64

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET  *U. S vs*

AO 256A ●

CR-N-94-44-DWH
PAGE #64
Yr. | Docket No. | Def.

USA  VS.  SHAWN ANTHONY WASHINGTON, et.al.

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|------|
| | | | (a) | (b) | (c) | (d) |
| 1/26/96 | 665 | ORDER: (DWH) ORD psychiatric rpt be md on D, DONALD L. HOGAN & cps fld w/Clk USDC & cnsl; rpt sh be fld by Dr. Daniel W. Dugan. Tm Excld: 18:3161(h)(1)(A) & 3161(h)(1)(F). Cps.Dist. (AT) blg. *mld-1/29/96. | | | | |
| 1/29/96 | 666 | WARRANT w/USM's retn re SHAWN WASHINGTON arr 9/16/94. wj | | | | |
| 1/30/96 | 667 | MINUTES/COMPETENCY HEARING ON HOGAN dtd 1/26/96 (DWH): ORD cnsl for Hogan prepare ord to order Washoe Cnty Jail to place Hogan back on medication by Calif doctor; USM to notify Crt if Jail refuses to follow ord; FUR ORD govt prod someone frm S. Calif to testify @ fur hrng bef this Crt and cnsl sh prepare ord consistent w/Crt's findings; FUR ORD hrng cont'd to 2/2/96, 10:30am. (C/R Margaret Griener) Cpy dist. (AT) wj | | | | |
| 2/1/96 | -- | REPORTER'S TRANSCRIPT/Hrng Mtn/Limine re Hogan/Jackson/Lewis hld 1/16/95 bef DWH (C/R Margaret Griener) wj | | | | |
| -- | -- | REPORTER'S TRANSCRIPT/Compentcy hrng re Hogan hld 1/26/96 bef DWH (C/R Margaret Griener) wj | | | | |
| 2/1/96 | 668 | PROPOSED VOIR DIRE ?'s obo Govt (Copy to DWH). wrj | | | | |
| -- | 669 | RESPONSE to D's Jt Prop Voir Dir (#662) obo Govt. (AT) wj *dispo (g) at trial per DWH 5/7/96* | | | | |
| -- | 670 | PROPOSED JOINT JURY INSTRUCTIONS obo Govt. (Copy to DWH). wj | | | | |
| -- | 671 | PROPOSED JOINT JURY INSTRUCTIONS obo Govt (no headings/ citations) (Copy to DWH). wj. | | | | |
| -- | 672 | PROPOSED SUPPLEMENTAL JURY INSTRUCTION obo Govt. (Copy to DWH. wj | | | | |
| -- | 673 | PROPOSED SUPPLEMENTAL JURY INSTRUCTION obo govt (no heading/citiation) (Copy to DWH) wj | | | | |
| -- | 674 | INFORMATION obo govt re prior conviction of HOGAN. (AT) wj. *dispo @ trial per DWH 5/7/96* | | | | |
| 2/5/96 | 675 | MINUTES/CONTINUATION COMPETENCY HEARING ON HOGAN dtd 2/2/96: (DWH) ORD instit recrds of Hogan fm Washoe County Parr Blvd mark/admted into evid as gov't exh #1; ORD competency hrng set 2/13/96, 9am re Hogan; FUR ORD trial cont to 2/27/96, 9am; Cal call cont 2/21/96, 8:30am; FUR ORD cal call advanced | T | 2/6/96 1/3?/96 | 21 | |

(CONT on Page 65)

Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
AO 256A

US v. SHAWN ANTHONY WASHINGTON

CR-N-94-44-DWH
Page 65

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|------|------|------|
| | | | (a) | (b) | (c) | (d) |
| 2/5/96 (Cont) | 675 (Cont) | to 8am, 2/21/96; (C/R Margaret Griener)  cps dist (AT)  wj  667 | MST 4/10/96 |
| 2/9/96 | 676 | MINUTE ORDER: (DWH)  ORD Hogan's competency hrg of 2/13/96 cont to 2/16/96, 9am. Cps dist.  (AT)  wj | |
| 2/13/96 | --- | SUB To DWH: Item #93(f).  Tm exon D, Chambers bond. (AT)  blg. | |
| 2/16/96 | 677 | MINUTES/HEARING: (Dtd: 2/16/96) (DWH)  ORD re D, DONALD L. HOGAN's competency. Upon mtn of Gvt & there being no objn by D Gvt's Exhb 1 & 2 admitted into evid. Crt finds to a preponderanc of evidc that D is mentally competent to ext that he can understand nature & procdngs that are agnst him in this case & that he can assist properly in his defense. Cps.Dist. (AT)  blg.  (C/R: Margaret Griener) *mld-2/20/96. | |
| 2/22/96 | 678 | MOTION in limine obo Hogan, Jackson & Lewis. (AT)  ca    2/26 grntd | |
| -- | 679 | PROPOSED JURY INSTRUCTIONS obo Hogan, Jackson & LEwis. (Cpy to DWH)  ca | |
| -- | 680 | MINUTES/HEARING ON PENDING MOTIONS dtd 2/21/96: (DWH) ORD Hogan's mtn/continue trial (#681) grntd; Crt will select jry 2/27/96, 8:30am & trial set 3/5/96, 8:30am. (C/R: Margaret Griener) Cps dist. (AT)  ca | 2/21/96 3/5/96 MST 4/10/96 |
| -- | 681 | MOTION/CONTINUANCE (trial) obo Hogan.  ca 680 grntd | |
| 2/23/96 | --- | SUB TO DWH: #678 (AT)  ca | |
| 2/26/96 | 682 | RESPONSE to Ds' mtn/limine (#678) obo Govt.  dispo @ trial per aut 5/17/96 (AT)  ca | |
| -- | 683 | ADDENDUM to Govt's mtn/limine to preclud Ds' use of wits' crim histories/other bad or prej conduct (#648) obo Govt.  (AT)  ca | |
| -- | 684 | MOTION for hrng to settle jry instrucs on forfeiture obo Govt. (AT)  ca Dispo @ trial per DWH 5/17/96 | |
| -- | --- | SUB TO DWH: #s 682, 683, 684. (AT)  ca | |
| 2/27/96 | 685 | MINUTES/JURY TRIAL (Day 1) re HOGAN, JACKSON & LEWIS: (DWH)  ORD hrng set 3/1/96, 10am on mtn/limine;  FUR ORD Hogan's mtn/strk jry panel denied;  FUR ORD trial contd to 2/28/96, 8:30am.  (C/R Margaret Griener) cps dist. (AT)  wj | |

(Contd Page 66)

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

AO 256A •

SHAWN ANTHONY WASHINGTON, et al.

Page 66
CV-N-94-44-DWH

| Yr. | Docket No. | Def. |
|-----|-----------|------|

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|------|
| | | | (a) | (b) | (c) | (d) |
| 2/23/96 | 686 | **SEALED.**  ca | | | | |
| -- | 687 | **SEALED.**  ca | | | | |
| -- | 688 | LIST of potential wits obo Govt.  ca | | | | |
| 2/27/96 | 689 | ✗ MOTION/strk jry panel obo **Hogan, Lewis &** **Jackson.** (Denied per #685)  ca | | | | |
| 2/28/96 | 690 | MINUTES/JURY TRIAL re Hogan, Lewis & Jackson (Day 2): (DWH) ORD **Hogan's** 1st supplmt to mtn/strk jry panel/mtn to stay (#689) denied; FUR ORD jry panel not be sworn til 3/5/96, 8:30am; FUR ORD trial cont'd to 3/5/96, 8:30am. (C/R: Margaret Griener) Cps dist.  ca | | | | |
| -- | 691 | ✗ FIRST SUPPLEMENT to mtn/strk jry panel or alt mtn/stay prcdgs (#689) obo **Hogan,** **Lewis & Jackson.** Denied per #690)  ca | | | | |
| 2/29/96 | 692 | **SEALED.**  ca | | | | |
| -- | 693 | **SEALED.**  ca | | | | |
| 3/1/96 | 694 | ORDER: (DWH) ORD Ds' mtn/limine (#678) grntd in part consistent w/this ord. Cps faxed 3/1/96 & dist. 3/4/96. (AT)  ca | | | | |
| -- | 695 | EXPARTE MOTION/ORDER: (DWH) ORD Ds' cnsl allwd access to main entrance fed bldg drg pendency of trial re audio discovery. Cps dist.  ca | | | | |
| 3/4/96 | 696 | ✗ MOTION in Limine obo Hogan/Jackson/Lewis. (hd) (AT) wj *dispo @ tral per dact 5/1/90* | | | | |
| -- | 697 | MINUTES/HEARING ON PENDING MOTIONS dtd 3/1/96: (DWH) ORD Govt's objctns (to various charges re Addendum to Govt's mtn/lim preclude use wits' crim histories, etc/ (#683 re #648) sustained (see ord); FUR ORD **Hogan's** mtn/dism indict (#652) denied; FUR ORD Cts in SSI chrg'g vio 18 USC sec. 924(c) dismd; FUR Ds' mtn/lim (#678) stand sub'd. (C/R: Margaret Griener) Cps dist. (AT)  ca | | | | |
| -- | | SUB TO DWH: (#696. (AT)  ca | | | | |
| 3/5/96 | 698 | MINUTES/JURY TRIAL: re Hogan/Jackson/Lewis: (3d day) (DWH)  ORD case cont 3/6/96, 8:30am.  Hogan/Jackson remanded CUSM. (C/R Margaret Griener)  cps dist. (AT) wj | | | | |

(CONTD PAGE 67)

Interval
(per Section II)

Start Date
End Date

Ltr.
Code

Total
Days

NITED STATES DISTRICT COURT   USA vs SHAWN ANTHONY WASHINGTON, et al
RIMINAL DOCKET

AO 256A

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | | (a) | (b) | (c) | (d) |
| 3/6/96 | 699 | POINTS AND AUTHORITIES IN SUPPORT OF ADMISSION OF CO-CONSPIRATORS' STATEMENT obo Govt. wj Re 701 | | | | |
| --- | 700 | MINUTES/JURY TRIAL: re Hogan/Jackson/Lewis: (4th day): (DWH): ORD trial cont'd 3/7/96, 8:30am.  FUR ORD evidntry hrng cont'd 3/7/96, 8am.  Hogan/Jackson remnd. (C/R: Margaret Griener).  cps dist. (AT) wj | | | | |
| 3/7/96 | 701 | RESPONSE to Hogan/Lewis/Jackson's mtn for James hrng on existence & scope of conspiracy&admissibility of of alleged co-conspirator's statements obo govt. (no such mtn fld yet).  wj (no such mtn fld.) | | | | |
| 3/8/96 | 702 | MINUTES/JURY TRIAL: re Hogan/Jackson/Lewis dtd 3/7/96 (5th day) (DWH): ORD trial cont'd 3/11/96, 8:30am. (C/R Margaret Griener)  cps dist (AT) wj | | | | |
| 3/11/96 | 703 | SUPPLEMENTAL POINTS/AUTHORITIES obo Hogan re obj to certn tapes, ALT, MOTION/SEVERANCE.  (AT)  wj dispo @ trial per own 5/7/96 | | | | |
| --- | | SUB to DWH #703.  wj | | | | |
| 2/28/96 | --- | REPORTER'S TRANSCRIPT of Jury Trial, Vol 1, re Hogan/Lewis/Jackson on 2/27/96 bef DWH. (C/R Margaret Griener) wj | | | | |
| --- | --- | REPORTER'S TRANSCRIPT of Jury Trial, Vol 2, re Hogan/Lewis/Jackson on 2/28/96, bef DWH.  (C/R Margaret Griener) wj | | | | |
| 3/6/96 | --- | REPORTER'S TRANSCRIPT of Jury Trial, Vol 3, re Hogan/Lewis/Jackson on 3/5/96 bef DWH. (C/R Margaret Griener) wj | | | | |
| 3/7/96 | --- | REPORTER'S TRANSCRIPT of Jury Trial, Vol 4, re Hogan/Lewis/Jackson on 3/6/96, bef DWH.  (C/R Margaret Griener) wj | | | | |
| 3/8/96 | --- | REPORTER'S TRANSCRIPT of Jury Trial, Vol 5, re Hogan/Lewis/Jackson on 3/7/96, bef DWH.  (C/R Margaret Griner) wj | | | | |
| 3/11/96 | 704 | RESPONSE to Hogan/Lewis/Jackson mtn to exclude govt exhbts 1-122 obo Govt.  wj dispo @ trial per own 5/7/96 | | | | |
| --- | --- | SUB to DWH #704.  (AT) wj | | | | |
| 3/12/96 | 705 | MINUTES/JURY TRIAL: re Hogan/Lewis/Jackson' dtd 3/11/96 (6th day) (DWH): ORD trial cont'd 3/12/96, 1:30pm. (C/R: Margaret Griener) cps dist. wj  Hogan/Jackson remanded CUSM. | | | | |

(CONTD PAGE 68)

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET  *U.S. vs*  vs SHAWN ANTHONY WASHINGTON

Page 68
CR-N-94-44-DWH

AO 256A ●

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|------------------------|--|--|--|--|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 3/13/96 | 706 | MINUTE/JURY TRIAL: re Hogan/Lewis/Jackson dtd 3/12/96 (7th day) (DWH):  ORD govt exhbts 1,3,5,7,9,11,13, 15,17,19,21,23,25,27,29,31,33,35,37,39,41,43,45,47, 49,51,53,55,57,59,61,63,65,67,69,71,73,75,77,79,81, 83,85,87,89,91,93,95,97,99,101,103,105,107,109,111, 113,115,117,119&121 admtd into evid; FUR ORD trial contd 3/13/96, 8:30am.  (C/R Margaret Griener) cps dist.  wj   Hogan/Jackson remanded CUSM. | | | | |
| 3/14/96 | 707 | MINUTE/JURY TRIAL re Hogan/Lewis/Jackson dtd 3/13/96 (8th day) (DWH): ORD Hogan's mtn for mistrial DENIED; Crt reads note frm one juror to cnsl; FUR ORD trial contd 3/14/96, 8:30am; Hogan/Jackson remanded to CUSM. (C/R Margaret Griener) cps dist. (AT) wj | | | | |
| -- | 708 | JURY NOTE dtd 3/13/96 re Hogan/Lewis/Jackson. wj | | | | |
| -- | 709 | RESPONSE to Hogan/Lewis/Jackson req to hv audio tapes made available obo govt. (AT)  wj  *dupe @ trial per DWH 5/7/96* | | | | |
| -- | | SUB to DWH # 709.  (AT) wj | | | | |
| ***** OUT | OF DATE ORDER***** | | | | | |
| 3/12/96 | -- | REPORTER'S TRANSCRIPT of Jury Trial, Vol VI, re Hogan/ Lewis/Jackson on 3/11/96 bef DWH.  (C/R Margaret Griener)  wj | | | | |
| -- | -- | REPORTER'S TRANSCRIPT of Jury Trial, Vol VII, re Hogan/ Lewis/Jackson on 3/12/96 bef DWH.  (C/R Margaret Griener)  wj | | | | |
| 3/14/96 | -- | REPORTER'S TRANSCRIPT of Jury Trial, Vol VIII, re Hogan/ Lewis/Jackson on 3/13/96, bef DWH.  (C/R Margaret Griener)  wj | | | | |
| 3/15/96 | 710 | MINUTE/JURY TRIAL re Hogan/Lewis/Jackson dtd 3/14/96 (9th day) (DWH):  ORD trial contd 3/18/96 , 8:30am; Hogan/Jackson remanded CUSM.  (C/R Margaret Griener) cps dist. (AT) wj | | | | |
| -- | -- | REPORTER'S TRANSCRIPT of Jury Trial, Vol IX, re Hogan/ Lewis/Jackson on 3/14/96 bef DWH.  (C/R Margaret Griener)  wj | | | | |
| -- | 711 | NOTICE/intent admit evid purs FRE 803(24) obo Govt. (AT) wj  *dupe @ trial per DWH 5/7/96* | | | | |
| -- | | SUB TO DWH #711.  (AT) wj | | | | |
| 3/18/96 | 712 | MINUTE/JURY TRIAL re Hogan/Lewis/Jackson (10th day) (DWH):  ORD trial contd 3/29/96, 8:30am;  ORD | | | | |

(CONTD PAGE 69)

Interval
(per Section II)

Start Date
End Date

Ltr.
Code

Total
Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

Page 69
CR-N-94-44-DWH

USA VS SHAWN ANTHONY WASHINGTON, et al

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | | (a) | (b) | (c) | (d) |
| 3/18/96 (CONTD) | 712 CONTD | Jackson's mtn for mistrial denied. Hogan/Jackson CUSM. (C/R Marfgaret Griener) cps dist. wj various exhbts admtd. | | | | |
| --- | 713 | JURY NOTES re Hogan/Lewis/Jackson. wj | | | | |
| 3/19/96 | 714 | MINUTES/JURY TRIAL re Hogan/Lewis/Jackson (11th day) (DWH) ORD various Govt/Deft's exhibit admitted; FUR ORD trial contd 3/20/96, 8:30am. Hogan/Jackson CUSM. (C/R Margaret Griener) cps dist. (AT) wj | | | | |
| --- | --- | REPORTER'S TRANSCRIPT of Jury Trial, Vol X, re Hogan/ Lewis/Jackson on 3/18/96 bef DWH. (C/R Margaret Griner) wj | | | | |
| 3/20/96 | 715 | MINUTES/JURY TRIAL re Hogan/Lewis/Jackson (12th day) (DWH) Various Govt/Defense exhbts admtd; ORD D's mtns for mistrial denied; FUR ORD Graham's req for juror name who wrote note to Crt yesterday denied; FUR ORD D's Exhbts #72686 admtd; FUR ORD trial contd 3/21/96, 8:30am; Hogan/Jackson CUSM. (C/R Margaret Griener) cps dist. (AT) wj | | | | |
| *** OUT OF DATE ORDER*** 3/19/96 | 716 | SEALED. wj | | | | |
| 3/21/96 | 717 | MINUTE/JURY TRIAL re Hogan/Lewis/Jackson (13th day) (DWH) ORD Jackson's mtn for mistrial denied; govt/ D's various exhbts ord admtd; ORD trial contd 3/25/96 8:30am; Hogan/Jackson CUSM. (C/R Margaret Griener) cps dist. (AT) wj | | | | |
| 3/25/96 | 718 | RELEASE of prasentence investigation report re St. Mary (approved DWH). cps dist. wj | | | | |
| 3/25/96 | 719 | MINUTES/JURY TRIAL re Hogan/Lewis/Jackson (14th day) (DWH) Various exhbts admtd; Hogan/Jackson remanded Crt contd at a later time; (C/R Margaret Griener) cps dist. (AT) wj | | | | |
| ***** OUT OF DATE ORDER**** 3/20/96 | --- | REPORTER'S TRANSCRIPT of Jury Trial, Vol XI, re Hogan/ Lewis/Jackson on 3/19/96 bef DWH. (C/R Margaret Griener) wj | | | | |
| ***OUT OF DATE ORDER*** 3/22/96 | --- | REPORTER'S TRANSCRIPT of Jury Trial, Vol XIII, re Hogan/ Lewis/Jackson on 3/21/96 bef DWH. (C/R Margaret Griener) wj | | | | |
| 3/26/96 | --- | REPORTER'S TRANSCRIPT of Jury Trial, Vol XIV, re Hogan Lewis/Jackson on 3/25/96 bef DWH. (C/R Margaret Griener) wj | | | | |
| 3/29/96 | --- | REPORTER'S TRANSCRIPT of Jury Trial, Vol XV, re Hogan/ Lewis/Jackson on 3/28/96 bef DWH. (C/R Margaret Griener) wj | | | | |

(CONTD PAGE 70)

Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

SHAWN ANTHONY WASHINGTON, et al

AO 256A ⊛

Page 70
CR-N-94-44-DWH

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|------|------|------|
| | | | (a) | (b) | (c) | (d) |

Yr. | Docket No. | Def.

| DATE | | PROCEEDINGS (continued) |
|------|------|------|
| 3/29/96 | 720 | MINUTES/JURY TRIAL re Hogan/Lewis/Jackson (15th day) (DWH) various exhbts ord admtd; ORD trial contd 4/1/96, 8:30am; Hogan & Jackson remanded. (C/R Margaret Griener) cps dist (AT) wj |
| 4/1/96 | 721 | SEALED. wj |
| 4/2/96 | 722 | MINUTES/JURY TRIAL dtd 4/1/96 (16th Day): (DWH) (various) exhibs admtd; ORD trial cont'd to 4/2/96, 8:30am. Hogan & Jackson remanded; Lewis cont'd on bond. (C/R: Margaret Griener) Cps dist. ca |
| 4/3/96 | 723 | MINUTES/JURY TRIAL dtd 4/2/96 (17th Day): (DWH) (various) exhibs admtd; ORD trial cont'd to 4/3/96, 8:30am. Hogan & Jackson remanded; Lewis cont'd on bond. (C/R: Margaret Griener) Cps dist. ca |
| -- | 724 | JURY NOTE. ca |
| -- | 725 | MINUTES/JURY TRIAL dtd 4/3/96 (18th Day): (DWH) (various) exhibs admtd; ORD trial cont'd to 4/4/96, 8:30am. Hogan & Jackson remanded; Lewis cont'd on bond. (C/R: Margaret Griener) Cps dist. ca |

***OUT OF DATE ORDER***

| DATE | | PROCEEDINGS (continued) |
|------|------|------|
| 4/2/96 | -- | REPORTER'S TRANSCRIPT of jury trial, Vol XVI, re Hogan/ Lewis/Jackson on 4/1/96 bef DWH. (C/R Margaret Griener) wj |
| 4/3/96 | -- | REPORTER'S TRANSCRIPT of Jury Trial, Vol XVII, re Hogan/ Lewis/Jackson on 4/2/96 bef DWH. (C/R Margaret Griener) wj |
| 4/4/96 | -- | REPORTER'S TRANSCRIPT of Jury Trial, Vol XVIII, re Hogan/Lewis/Jackson on 4/3/96 bef DWH. (C/R Margaret Griener) wj |
| 4/5/96 | 726 | MINUTES/JURY TRIAL dtd 4/4/96 (19th day): (DWH) various exhbts admtd; ORD trial contd 4/8/96, 8:30am. Hogan/Jackson remanded. (C/R Margaret Griener) cps dist (AT) wj |
| 4/8/96 | 727 | MINUTES/JURY TRIAL (20th day): (DWH) various exhbts admtd; ORD trial contd 4/9/96, 8:30am; Hogan/Jackson remanded. (C/R Margaret Griener) cps dist wj |
| 4/9/96 | 728 | MINUTES/JURY TRIAL (21st day): DWH: ORD Hogan/Lewis/ Jackson mtn for mistrial or altrntve to strike testimony of M. J. Huddleston denied; FUR ORD Govt's exhbts 521&522 admtd into evid; FUR ORD trial contd |

(CONTD PAGE 71)

Interval
(per Section II)

Start Date
End Date

Ltr.
Code

Total
Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
   AO 256A

USA vs SHAWN ANTHONY WASHINGTON, et al

Page 71
CR-N-94-44-DWH

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|------|
| | | | (a) | (b) | (c) | (d) |
| 4/9/96<br>(CONTD) | 728<br>(CONTD) | 4/10/96, 8:30am; FUR ORD Jackson be transprtd by USM to a 1pm appntmt with Dr. F Fricke; Hogan/Jackson remanded; (C/R Margaret Griener) cps dist wj | | | | |
| 4/10/96 | 729 | AMENDED MINUTES/JURY TRIAL dtd 4/4/96 (19th Day): (DWH) ORD mtn/mistrial obo all Ds stands sub'd; (various) exhibs ord admtd; FUR ORD trial cont'd to 4/8/96, 8:40am. Hogan & Jackson remanded; Lewis cont'd on bond. (C/R: Margaret Griener) Cps dist. (AT) ca | | | | |
| — | 730 | JURY NOTE. wj | | | | |
| 4/11/96 | 731 | MINUTES/JURY TRIAL dtd 4/10/96 (22nd day): (DWH) Various exhbts admitd; ORD trial contd 4/11/96, 8:30am; FUR ORD Ms. Boetsch's objctn to 404(b) evidnce to JACKSON granted; Hogan/Jackson remanded. (C/R Margaret Griener) cps dist (AT) wj | | | | |
| — | 732 | SEALED. WJ | | | | |
| — | 733 | MINUTES/JURY TRIAL (23d day): (DWH) various exhbts admtd; ORD trial contd 4/16/96, 8:30am; Hogan/Jackson remanded. (C/R Margaret Griener) cps dist (AT) wj (mtn/jdgmt/acquitl purs 29a stands sub'd) | | | | |
| **OUT OF DATE ORDER** | | | | | | |
| 4/5/96 | --- | REPORTER'S TRANSCRIPT/JURY TRIAL hld 4/4/96 bef DWH (Vol. XIX) (C/R: Margaret Griener) ca | | | | |
| 4/8/96 | --- | REPORTER'S TRANSCRIPT/JURY TRIAL hld 4/8/96 bef DWH (Vol. XX) (C/R: Margaret Griener) ca | | | | |
| 4/9/96 | --- | REPORTER'S TRANSCRIPT/JURY TRIAL hld 4/9/96 bef DWH (Vol. XXI) (C/R: Margaret Griener) ca | | | | |
| **END OF OUT DATE ORDER** | | | | | | |
| 4/11/96 | --- | REPORTER'S TRANSCRIPT/JURY TRIAL hld 4/10/96 bef DWH (Vol. XXII) (C/R: Margaret Griener) ca | | | | |
| 4/12/96 | --- | REPORTER'S TRANSCRIPT/JURY TRIAL hld 4/11/96 bef DWH (Vol. XXIII) (C/R: Margaret Griener) ca | | | | |
| 4/17/96 | 734 | MINUTES/JURY TRIAL dtd 4/16/96 (24th day): (DWH) ORD trial contd 4/18/96, 8:30am; FUR ORD jury instruc settlmnt confrnc set 4/17/96, 9am; Hogan&Jackson remanded; (C/R Margaret Griener) cps dist (AT) wj | | | | |
| 4/19/96 | 735 | MINUTES/JURY TRIAL dtd 4/18/96 (25th day): (DWH) ORD various exhbts admtd in evid; FUR ORD trial contd 4/22/96, 8:30am; Hogan/Jackson remanded, Lewis contd on bond; (C/R Margaret Griener) cps dist (AT) wj | | | | |

CONTD PAGE 72

Interval
(per Section II)

Start Date
End Date

Ltr.
Code

Total
Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET  *U.S.*

USA Vs SHAWN ANTHONY WASHINGTON, et al

Page 72
CR-N-94-44-DWH

AO 256A

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|-------------|-----|-----|-----|-----|
| | | | (a) | (b) | (c) | (d) |
| 4/19/96 | — | REPORTER'S TRANSCRIPT of Jury Trial, Vol XXIV, re Hogan/Lewis/Jackson on 4/16&18/96 bef DWH.  (C/R Margaret E. Griener) cps dist wj | | | | |
| 4/23/96 | 736 | MINUTES/JURY TRIAL dtd 4/22/96 (26th day): (DWH)  Various exhbts admtd into evid; ORD Hogan/Lewis/Jackson's exhbts 88 & 109 admtd into evid; FUR ORD trial contd 4/23/96, 1:30pm; Hogan/Jackson remanded; Lewis contd on bond. (C/R Margaret Griener) cps dist (AT) wj | | | | |
| 4/15/96 | 737 | SEALED. wj | | | | |
| 4/23/96 | — | REPORTER'S TRANSCRIPT of Jury Trial, Vol XXV, re Hogan/Lewis/Jackson on 4/22/96, bef DWH.  (C/R Margaret E. Griener) cps dist wj | | | | |
| 4/24/96 | — | REPORTER'S TRANSCRIPT of Jury Trial, Vol XXVI, re Hogan/Lewis/Jackson on 4/23/96 bef DWH.  (C/R Margaret Griener).  cps dist wj | | | | |
| — | 738 | ▮▮▮▮▮▮▮▮▮▮▮▮ SEALED.  Per #779.  wj. | | | | |
| — | 739 | MINUTES/JURY TRIAL dtd 4/23/96 (27th day): (DWH)  ORD Hogan/Lewis/Jackson trial contd 4/24/96, 8:30am. HOgan/Jackson remanded; Lewis contd Bond;  (C/R Margaret Griener)  cps dist (AT) wj | | | | |
| — | 740 | MINUTES/JURY TRIAL dtd 4/24/96 (27th day): (DWH) ORD Hogan/Jackson mtn for mistrail denied; FUR ORD trial contd 4/25/96, 8:30am; Hogan/Jackson remanded; Lewis contd on bond; (C/R Margaret Griener)  cps dist wj | | | | |
| 4/25/96 | — | SUB TO DWH # 738. (AT) wj | | | | |
| — | — | REPORTER'S TRANSCRIPT of Jury Trial, Vol XXVII, re Hogan/Lewis/Jackson on 4/23/96 bef DWH.  (C/R Margaret Griener).  cps dist wj | | | | |
| 4/29/96 | 741 | MINUTES/JURY TRIAL dtd 4/25/96 (29th day): (DWH) ORD jury shall contd their dlbratns on 4/29/96, 8:30am.  (C/R Margaret Griener) cps dist (AT) wj | | | | |
| — | 742 | JURY NOTES.  wj | | | | |
| — | 743 | MINUTES/JURY TRIAL (30th day): (DWH)  Crt infrms cnsl to be present at 8:30am, 4/30/96.  (C/R Margaret Griener) cps dist (AT) wj | | | | |
| — | 744 | JURY NOTES.(*)wj | | | | |

(CONTD PAGE 73)

Interval
(per Section II)

Start Date
End Date

Ltr.
Code

Total
Days

UNITED STATES DISTRICT COURT                                    Page 73
CRIMINAL DOCKET          USA vs SHAWN ANTHONY WASHINGTON, et al     CR-N-94-44-DWH
AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | [Document No.] | | (a) | (b) | (c) | (d) |

***OUT OF DATE ORDER***

| DATE | Doc. | PROCEEDINGS (continued) |
|---|---|---|
| 4/26/96 | --- | REPORTER'S TRANSCRIPT of Jury Trial, Vol XXVIII, re Hogan/Lewis/Jackson on 4/25/96 bef DWH.  (C/R Margaret Griener) cps dist wj |
| 5/1/96 | 745 | MINUTES/JURY TRIAL dtd 4/30/96 (31st day): (DWH)  ORD Hogan/Lewis/Jackson sh hv 60 days fm 4/30/96 to file 29(c) mtns; Govt sh hv 75 days frm 4/30/96 to file a reply;  FUR ORD sentnc set 7/16/96, 3pm;  FUR ORD hrng set 5/7/96, 4pm re Govt's mtn to detain LEWIS; Hogan&Jackson remanded; Lewis contd on bond.  (C/R Margaret Griener) cps dist (AT) wj |
| --- | 746 | JURY INSTRUCTION re Hogan/Lewis/Jackson.  wj |
| --- | 747 | COPY of INDICTMENT FOR JURY DELIBERATION re Hogan/Lewis/Jackson.  wj |
| --- | 748 | VERDICT re Hogan: G to Cts 1, 10, 12, 32, 36, 38-40, 4; NG 2-3, 5-9, 11, 13-17, 19, 21-26, 28-30, 33-35, 37, 42-44, 47 |
| --- | 749 | VERDICT re JACKSON: G to Cts 1-2; NG 3,5,17,19,21-26,28-30, 32-40, 42-47 |
| --- | 750 | VERDICT re LEWIS: G to Cts 8,12,21,29,38; NG 1-3,5-7, 9-11, 13-17, 19, 22-26, 28, 30, 32-37, 39-40, 42-47 |
| --- | 751 | SEALED. wj |
| 5/7/96 | 752 | MOTION for detention of Lester LEWIS pend sentnc purs 18 USC 3143(a)(2) obo Govt.  (AT) wj (156) (759) |
| --- | 753 | ADDENDUM to oppo to Govt's mtn to detain LEWIS (#752) obo LEWIS.  (AT) wj |
| 5/7/96 | | SUB TO DWH # 752 & 753.  (AT) wj |
| --- | 754 | MINUTE ORDER: (DWH).  ORD conf set 5/13/96, 10am  re status of CJA vouchers specfcly concrng McClanahan. in 4th Flr Courtroom, Fed Buldng, 300 Booth, Reno NV.  Fol to be present&cpy of MO sent to F. Forsman, K. Smith, Patrick Flanigan, Loren Graham, Steven McClanahan & Jake Herb.  cps dist (AT) wj |
| 5/9/96 | 755 | MINUTES/HRNG on Govt's Mtn (#752) dtd 5/7/96: (DWH)  Crt finds the matter stand subtd; ORD LEWIS contd on rels status.  (C/R Margaret Griener)  cps dist (AT) wj |
| 5/9/96 | 756 | SEALED. wj |
| 5/13/96 | 757 | SEALED. wj |

CONTD PAGE 74

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET  *U.S. vs*

AO 256A *

SHAWN ANTHONY WASHINGTON, et al

Pagd 74
CR-N-94-44-DWH

Yr. | Docket No. | Def.

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) | (b) | (c) (d) |
|------|------|------|------|------|------|
| 5/15/96 | 758 | ORDER: (DWH):  ORD govt's mtn for dtn of **LEWIS** (#752) denied; D's mtn to contd on rels status until sentc granted.  cps dist (AT) wj | | | |
| 5/21/96 | 759 | SEALED.  wj | | | |
| — | 760 | SEALED.  wj | | | |
| 6/5/96 | 761 | MINUTE ORDER: (DWH)  ORD **HOGAN**'s sentnc set 7/16/96, 3pm is advcd to 7/16/96, 2pm; ORD **JACKSON** sentnc set 7/16/96, 3pm; ORD **LEWIS** sentenc set 7/16/96, 3pm reset 7/16/96, 4pm.  cps dist (AT) wj | | | |
| | | ***OUT OF DATE ORDER*** | | | |
| 6/3/96 | 760A | MEMORANDUM fm C/A fld 5/9/96 re **LEE**'s D/C affirmed wj | | | |
| — | 760B | JUDGMENT (CC fm C/A fld 5/9/96 re **LEE**'s ORD judgmt D/C affirmed.  wj | | | |
| 6/4/96 | 760C | MINUTE ORDER: ((DWH)  ORD **WALLACE**'s sentnc set 6/26/96 4pm contd 7/10/96, 4pm.  cps dist (AT) wj | | | |
| — | 760D | MINUTE ORDER: (DWH)  ORD **M. HUDDLESTON**'s sentnc set 6/27/96, 4pm contd 7/11/96, 4pm.  cps dist (AT) wj | | | |
| 6/5/96 | | SUB to DWH:  ORD on mandate re 760B.  (AT) wj | | | |
| 6/11/96 | 762 | ORDER on MANDATE: (DWH)  ORD mandate re **LEE** (#760B) spread upon rcrds ths Crt re appeal (#585, C/A #95-10381) ca | | | |
| 6/19/96 | 763 | SEALED.  wj | | | |
| 6/21/96 | 764 | MOTION for contnce flng objctns & 29(c) obo Hogan/Jackson Lewis.  (AT) wj | | | |
| 6/24/96 | — | SUB to DWH #764.  (AT) wj | | | |
| — | 765 | MINUTE ORDER: (ECR) ORD Ds' mtn/extnd deadlines for objctns to PSI & 29(c) mtns & continue sentcg (#764) grntd; objctns to PSI extnd to 7/16/96; 29(c) mtns due 7/22/96 & sentcgs cont'd to 8/6/96 @ same tim prev set for 7/16/96 (Hogan @2pm; Lewis @ 4pm & Jackson at 3pm). Cps dist. (AT) ca | | | |
| 6/25/96 | 766 | OBJECTIONS to PSI obo Lewis. (AT) ca | | | |
| — | 767 | AFFIDAVIT/mlg obo Hogan/Jackson/Lewis re mtn (#764) mld 6/24/96.  ca | | | |
| 7/3/96 | 768 | MINUTE ORDER: (DWH)  ORD 29(c) mtns set for hrng 7/31/96 | | | |

*(Cont pg 75)*

Interval (per Section III) | Start Date End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
AO 256A

Page 75
CR-N-94-44-DWH

USA vs SHAWN ANTHONY WASHINGTON, et al

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|---|---|---|---|
| | | | (a) | (b) | (c) | (d) |
| 6/3/96 | 768 | MINUTE ORDER: (DWH) ORD hrng set 7/12/96, 9:30am for filing of 29(c) mtns and the date set for sentncing. cps dist (AT) wj | | | | |
| 7/3/96 | 769 | SEALED. wj | | | | |
| 7/5/96 | 770 | SEALED. wj | | | | |
| 7/11/96 | 771 | ORDER: (DWH) ORD Cts 2-47 of SSI agnst Robert Anthony Wallace dismd. Cps dist. (AT) ca _see 771~_ | | | | |
| 7/12/96 | 772 | ORDER: (DWH) ORD Cts 3-47 of SSI agnst Michael Juan Huddleston dismd. (AT) ca | | | | |
| --- | 773 | MINUTES/HEARING 29C MOTIONS & DATE SET FOR SENTENCING re Hogan, Jackson & Lewis:(DWH) ORD tm to fle 29(c) mtns & objectns to PSI extended to 8/22/96 & Govt has 15 days thereafter for oppo; FUR ORD sentcgs set 8/6/96 cont'd to 9/13/96, 8:30am. Hogan & Jackson remanded. (C/R: Margaret Griener) Cps dist. (AT) ca | | | | |
| 7/15/96 | 774 | MINUTE ORDER: (DWH) ORD sntcng advcd to fol: HOGAN set to 9/10/96, 9am; LEWIS set to 9/10/96, 11am; JACKSON set to 9/10/96, 2pm. cps dist (AT) wj | | | | |
| 7/15/96 | 775 | SEALED. wj | | | | |
| 7/16/96 | 776 | SEALED. wj | | | | |
| --- | 777 | JUDGMENT re WALLACE: (DWH) G Ct 1. ORD CUSBOP 90 mos w/crdt tm srvd; recmnd D incar clse to S.CA; Sprvsd rels 5 yrs; $50 spec assmt due immed; fine waived; Cts 2-47 dsmd on mtn by US; EOD 7/18/96. cps dist (AT) wj | | | | |
| --- | --- | JS-3 re WALLACE. (AT) wj | | | | |
| 7/18/96 | 778 | SEALED. ca | | | | |
| ***7/11/96 | 771A | LTRS of chrtr re HUDDLESTON. wj | | | | |
| 7/18/96 | 779 | MINUTE ORDER: (DWH) ORD doc #738 sealed. wj | | | | |
| 7/19/96 | 780 | SEALED. wj | | | | |
| --- | 781 | JUDGMENT re HUDDLESTON: (DWH) G to Ct 1; ORD CUSBOP 46 mos w/crdt tm srvd cnty jail; rcmdn incar FCI pleasanton/scrty fm retrbtn/educ opp; D sh self-surr bef 2pm, 8/12/96 to inst design by BOP; Sprvsd rels 3 yrs; 200 hrs cmnty srvs; $50 assmt due immed; fine waived; Cts 3-47 dsmd on mtn by US. EOD 7/22/96. cps dist (AT) wj | | | | |
| --- | --- | JS-3 re HUDDLESTON. (AT) wj | | | | |

Interval
(per Section II)   Start Date/End Date   Ltr. Code   Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    U.S. vs

SHAWN ANTHONY WASHINGTON, et al

AO 256A ●

Page 76
CR-N-94-44-DWH

Yr.    Docket No.    Def.

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|---|------|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 7/26/96 | 782 | SEALED. wj | | | | |
| 8/1/96 | 783 | SEALED. wj | | | | |
| --- | 784 | SEALED. wj | | | | |
| 8/5/96 | 785 | SEALED. wj | | | | |
| --- | 786 | MOTION to req trtmt & reclsfctn of inmt HOGAN & reclsfctn of JACKSON. (AT) wj (802) | | | | |
| 8/6/96 | --- | SUB to DWH #786. (AT) wj | | | | |
| 8/7/96 | 787 | MOTION for rtn of prpty obo LEWIS. wj (795) granted | | | | |
| --- | --- | SUB to DWH #787. (AT) wj | | | | |
| --- | --- | REPORTER'S TRANSCRIPT of SENTENCING re WALLACE on 7/10/96 bef DWH. (C/R Margaret Griener) wj | | | | |
| --- | --- | REPORTER'S TRANSCRIPT of SENTENCING re HUDDLESTON on 7/11/96 bef DWH. (C/R Margaret Griener) wj | | | | |
| 8/15/96 | 788 | SEALED. wj | | | | |
| 8/16/96 | --- | REPORTER'S TRANSCRIPT of Hrng on Mtns in Limine re HOGAN/JACKSON/LEWIS bef DWH. on 3/1/96. (C/R Margaret E. Griener) wj | | | | |
| 8/22/96 | 789 | SUPPLEMENT to LEWIS's objs to present inves (#766) orig fld 6/25/96. (AT) wj | | | | |
| --- | 790 | MOTION to declare sent prov 21 USC 841& 2D1.1 of the sentncg gdlns as to cocaine base unconst obo HOGAN/LEWIS/JACKSON. denied (831) | | | | |
| --- | 791 | MOTION for jdgmt of acqutl obo HOGAN. (AT) wj (834) denied | | | | |
| --- | 792 | MOTION to set aside vrdcts & to entr jdgmt of acqutl obo LEWIS. (AT) wj (834) denied | | | | |
| --- | 793 | MOTION for jdgmt of acqutl obo JACKSON. (AT) wj (834) denied | | | | |
| --- | 794 | SEALED. wj | | | | |
| 8/23/96 | 795 | ORDER: (DWH) ORD govt immed rtn $2,016.10 in US Currency seized 9/2/94, to Lester Layne LEWIS, & tht chk be made payable to LEWIS & sent to atty Loren Graham at P.O. Box 1999, Zephyr Cove, NV 78448. cps dist (AT) wj | | | | |

CONTD PAGE 77

Interval
(per Section II)

Start Date
End Date

Ltr.    Total
Code    Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET     USA vs SHAWN ANTHONY WASHINGTON, et al
AO 256A

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | | (a) | (b) | (c) | (d) |
| 8/21/96 | 796 | JUDGMENT (CC) w/USM's rtn re HUDDLESTON's voluntary surr to FCI Lompoc, Lompoc, CA 8/12/96.  wj | | | | |
| 8/23/96 | 797 | MOTION for continuance of sentencing obo HOGAN.   (AT) wj (835) denied | | | | |
| 8/26/96 | 798 | NOTICE of errata re #793 obo JACKSON.  (AT) wj | | | | |
| 8/27/96 | 799 | MINUTE ORDER: (DWH )  ORD hrng set 8/29/96, 9am for Hogan's req trtmt & reclass & JACKSON's reclass (#786).  cps dist (AT) wj | | | | |
| 8/28/96 | 800 | MINUTE ORDER: (DWH) ORD Clk sh fle corresp. re Hogan's sentcg; objctn by any pty sh be fld 5 days prior to sentcg. Cps dist.  ca   (see #801-806) | | | | |
| -- | 801 | LETTER to DWH dtd 6/6/96 frm Nicole Steward re Hogan's sentcg. (fld purs #800)  ca | | | | |
| -- | 802 | LETTER to DWH undtd rcvd 6/18/96 frm LeRoy Titus re Hogan's sentcg (fld purs #800)  ca | | | | |
| -- | 803 | LETTER to DWH dtd 6/14/96 re Hogan's sentcg (fld purs #800) ca | | | | |
| -- | 804 | LETTER to DWH dtd 6/23/96 frm Judith Hogan Carr re Hogan's sentcg (fld purs #800)  ca | | | | |
| -- | 805 | LETTER to DWH dtd 5/38/96 frm Alice Hogan re Hogan's sentcg (fld purs #800) ca | | | | |
| -- | 806 | LETTER to DWH dtd 8/15/96 frm Alice Hogan re Hogan's sentcg (fld purs #800) ·ca | | | | |
| | | ~~sealed~~ wj | | | | |
| 8/30/96 | 807 | SEALED.  wj | | | | |
| -- | 808 | SEALED.  wj | | | | |
| -- | 809 | ORDER: (DWH)  ORD HOGAN's mtn contnc sentnc (#797) set as fols: 8/30/96, 3pm, Dr. Alfrd P. French, sh exmn D at USM off, 300 Booth St, to dtrm mental cmptency; French sh file hs rpt on exam; Dr. French & Dr. Edward Lynn sh tstfy at hrng on mtr set 9/9/96, 9am.  cps dist (AT) wj | | | | |
| 9/3/96 | 810 | SENTENCING MEMO & OBJECTION to presentc rpt dtd 5/31/96 obo HOGAN.  (AT) wj | | | | |
| 9/3/96 | -- | SUB to DWH #810 (AT) wj | | | | |

CONTD PAGE 78

Interval
(per Section II)   Start Date/End Date   Ltr. Code   Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET     U. S. vs

AO 256A ●

SHAWN ANTHONY WASHINGTON, et al

Page 78
CR-N-94-44-DWH

| | | | | |
|---|---|---|---|---|
| | | | Yr. | Docket No. | Def. |

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 9/3/96 | 811 | RESPONSE to HOGAN/LEWIS/JACKSON's mtn (#790) obo Govt. (AT) wj | | | | |
| -- | 812 | SENTENCING memo re JACKSON submtd purs LRCP rl 32.1(d) obo Govt. (AT) wj | | | | |
| -- | 813 | SENTENCING memo re HOGAN submtd purs PRCP rl 32.1(d) obo Govt. (AT) wj | | | | |
| -- | 814 | SENTENCING memo incl mtn for downward deprtr obo JACKSON (AT) wj | | | | |
| -- | 815 | SENTENCING memo re LEWIS submtd purs PRCP rl 32.1(d) obo Govt. (AT) wj | | | | |
| -- | 816 | SENTENCING memo obo LEWIS. (AT) wj | | | | |
| 9/4/96 | 817 | AFFIDAVIT of mailing re (#814) obo JACKSON. wj | | | | |
| -- | 818 | AFFIDAVIT of mailing re (#814) to US Prob off obo JACKSON. WJ | | | | |
| -- | 819 | VIDEO Submission obo HOGAN. (AT) wj | | | | |
| -- | 820 | AMENDED ORDER: (DWH) ORD govt imm rtn #2,610.00 in U.S. Currency, seizd 9/2/94, to Lester Layne LEWIS & tht chk be md payble to atty Loren Graham at P.O. box 1999, Zephry Cove, NV 89448. Ths ord sprsds ord doc # 795. cps dist (AT) wj | | | | |
| 9/5/95 | -- | SUB to DWH #s 811-819. (AT) wj | | | | |
| -- | 821 | RESPONSE to govt sentnc memo (#815) obo LEWIS. (AT) wj | | | | |
| 9/6/96 | -- | SUB to DWH #821. (AT) wj | | | | |
| -- | 822 | RESPONSE to Hogan's mtn/jdgmt/acquitl (#791) obo Govt. (AT) ca | | | | |
| -- | 823 | TRANSCRIPT/CITATIONS establish'g offense conduct, etc attributable to Hogan re sentcg obo Govt. (AT) ca | | | | |
| -- | --- | SUB TO DWH: #s 822 & 823 (AT) ca | | | | |
| 9/6/96 | 824 | FILING of transcirpt citations estblshng offense re JACKSON obo govt. wj | | | | |
| -- | 825 | FILING of transcript citations estblshng offense re LEWIS obo govt. wj | | | | |
| -- | 826 | RESPONSE to LEWIS's mtn for acq #792 obo govt. wj | | | | |

CONT PAGE 79

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT                                                    Page 79
CRIMINAL DOCKET                                                              CR-N-94-44-DWH
AO 256A            USA vs SHAWN ANTHONY WASHINGTON, et al

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|
| 9/9/96 | 827 | MINUTES/HRNG on HOGAN's mtn cntd sentc (#797): (DWH) ORD no fur docs sh be fld in ths case w/o ord frm Crt alwng such flng; FUR ORD HOGAN's sentnc set 9/10/96, contd 9/16/96, 9am; FUR ORD JACKSON's sentc set 9/10/96, contd 9/17/96, 9am; FUR ORD LEWIS's sentnc set 9/10/96, contd 9/17/96, 1:30pm; FUR ORD HOGAN's hrng re #797 contd 9/10/96, 9am. HOGAN/jackson remanded. cps dist (AT) wj | | | | |
| -- | 828 | SEALED. wj | | | | |
| 9/10/96 | -- | SUB to DWH #s 824-828. (AT) wj | | | | |
| -- | 829 | MINUTES/HEARING Hogan's mtn/cont. sentcg: (DWH) ORD crt reprtr transcribe portion of prcdgs to be delivered to Dr. Moreno. D remanded. (C/R: Margaret Griener) Cps dist. ca | | | | |
| 9/11/96 | 830 | SEALED. wj | | | | |
| 9/12/96 | 831 | ORDER: (DWH) ORD HOGAN/JACKSON/LEWIS mtn #790 denied. cps dist (AT) wj | | | | |
| -- | 832 | MOTION/ORDER: (DWH) ORD LEWIS reply to Govt rpns #826 fld by Clk office. cps dist (AT) wj | | | | |
| -- | 833 | REPLY to Govt rspns (#826) obo LEWIS. (AT) wj | | | | |
| *** 9/6/96 | 823a | RSPONSE to JACKSON's mtn for jdgmt acqtl (#793). (AT) wj obo govt. | | | | |
| 9/13/96 | 834 | ORDER: (DWH) ORD Hogan's mtn/jdgmt/acquitl (#791) denied; FUR ORD Jackson's mtn/jdgmt acquitl (#793) denied; FUR ORD Lewis' mtn/set aside verdicts/enter jdgmt of acquitl (#792) denied. EOD 9/13/96. Cps dist. (AT) ca | | | | |
| -- | 835 | ORDER: (DWH) ORD Hogan's mtn/cont sentcg/hospitalization (#797) denied. EOD 9/13/96. Cps dist. (AT) ca | | | | |
| 9/16/96 | 836 | ORDER: (DWH) ORD ord #834 of 9/13/96, is amnd to reflt that a reply (#833) of LEWIS was cnsdird by crt in the making of tht ord. cps dist (AT) wj | | | | |
| 9/16/96 | 837 | SEALED. wj | | | | |
| 9/17/96 | 838 | LETTER re D, ROBERT E. JACKSON indicatng that he has changed his ways & requestng leniency. blg. | | | | |
| 9/18/96 | --- | REPORTER'S TRANSCRIPT of Lewis' mtn/cont sentcg hld 9/10/96, p.m. session bef DWH. (C/R: Kathryn French) ca | | | | |
| 9/23/96 | 839 | SEALED. blg. | | | | |
| -- | 840 | MINUTES/SENTENCING: (Dtd: 9/17/96) (DWH) ORD Crt in formed that D has collapsed & has been transported to hospital. Sentc of D, LESTER L. LEWIS cont'd to 9/20/96 @ 10AM. Cps.Dist. (C/R: Margaret Griener) (AT) blg. *mld-9/30/96. | | | | |

DOCKET ENTRIES CONT'D ON PAGE #80 | Interval (per Section III) | Start Date End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET \ U.S vs

AO 256A ●

USA VS. SHAWN ANTHONY WASHINGTON, et.al.

CR-N-94-44-DWH
PAGE #80

| Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|-------------------------|---------------------|
| | (Document No.) | (a) | (b) | (c) | (d) |

| DATE | Doc. No. | PROCEEDINGS (continued) | EXCLUDABLE DELAY |
|------|----------|--------------------------|------------------|
| 9/24/96 | 841 | MINUTES/SENTENCING (Re: ROBERT E. JACKSON) (DWH) ORD Ds obj to certain matters in PSR sustained, & over-ruled. See Ord for Specifics. Crt finds & adopts the guideline applicatns set forth in PSR. W/exceptn of Crt's rlg agnst career offender provisn. Crt adjudges D G of Ct 1 & 2 of indctmnt. Sentc impsd by Crt as to Ct 1 & 2 of indctmnt. D remand CUSM. Cps.Dist. (AT) (C/R: Kathryn French) blg. *mld-10/1/96. /(Dtd: 9/17/96)/ | |
| --- | 842 | JUDGMENT: (Re: D, ROBERT E. JACKSON) (DWH) ORD D commit 360 mos. as to Ct 1 & 120 mos. as to Ct 2, concurrnt to Ct 1. Upon rel D plcd probatn for 10 yrs as to Ct 1 & 8 yrs as to Ct 2, concurrent to Ct 1. Special conditns of rel See jdgmnt for specifcs. D sh pay special assesmnt $100. Crt finds D is not a career offender. Cps.Dist. (EOD: 10/1/96) (AT) blg. | CUSBP |
| --- | --- | JS-3. (Re: D, ROBERT EARL JACKSON) (AT) blg. | |
| 9/25/96 | 843 | MINUTES/SENTENCING (Re: LESTER LAYNE LEWIS) (DWH) (Dtd: 9/20/96) ORD parts of PSR sustained & overruled & stricken. See Ord for Specifics. Hrg re mental competency of D is set on Crt's cal of 9/26/96 @ 9AM. Cps.Dist. (C/R: Margaret Griener) (AT) blg. *mld-10/1/96. | |
| --- | 844 | MINUTE/ORDER: (Re: LESTER L. LEWIS) (DWH) ORD Sentc of D, Lewis sh commenc immed followng hrg to determ his mental competency set on Crt's cal of 9/26/96 @ 10AM. Cps.Dist. (AT) blg. *mld-10/1/96. | |
| --- | 845 | NOTICE/APPEAL fm jdgmnt & sentc obo D, DONALD L. HOGAN. (m) (AT) blg. | |
| --- | 846 | MOTION to continue sentencg obo D, LESTER LEWIS. (m) (AT) blg. | |
| 9/26/96 | 847 | NOTICE/APPEAL fm jdgmtn & sentc (#841 & 842) obo D, JACKSON. (m) (AT) blg. | |
| 9/30/96 | 848 | MINUTE/ORDER: (DWH) ORD upon req of Ds cnsl & there being no objs by Gvt hrg to determ Ds mental competenc set on Crts cal fo 10/10/96 @ 2pm cont'd til 10/17/96 @ 3PM (Re: D, LESTER L. LEWIS). Cps.Dist. (AT) blg. | |
| 10/1/96 | 849 | MINUTES/HEARING (Re: D, LESTER LEWIS) (Dtd: 9/26/96) (DWH) ORD D present on bond. French M.D. testifs re Ds mental competence. Cross exam of Dr. French cont'd til 10/10/96 @ 2PM, At this hrg Crt will also hear testim of Dr. Tanenbaum re his exm of D. Dr. Tanenbaum reg fees will be pd under CJA Cnsl's Ex-Parte Mtn. Cps.Dist. (C/R: Margaret Griener) (AT) blg. | |

| | | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

DOCKET ENTRIES CONT'D ON PAGE #81

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

USA  VS.  SHAWN ANTHONY WASHINGTON, et.al.

CR-N-94-44-DWH
PAGE #81

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 10/1/96 | 850 | MINUTES/SENTENCING (Re: D, DONALD L. HOGAN) (DWH) (Dtd: 9/16/96) ORD Ds mtn for contin (#797) denied. PSR parts sustained & overruled. See Ord for Specifics. Crt finds D sh recv credit for tm srvd beg 9/6/96. Crt adj D G of Cts 1,10,12,32,36,38,39,40 & 46. D remand CUSM. Cps.Dist. (C/R: Margaret Griener) (AT) blg. *mld-10/3/96. | | | | |
| -- | 851 | SEALED. blg. | | | | |
| -- | 852 | JUDGMENT: (Re: D, DONALD L. HOGAN) (DWH) ORD D found G Cts 1,10,12,32,36,38,39,40, & 46. D commit CUSBP for 360 mos as to Ct 1; 60 mos. Ct 10; concur w/Ct 1 60 mos. as to Ct 12, concur to Cts 1 & 10; 96 mos. as to Ct 32, concur to Cts 1,10, & 12; 96 mos as to Ct 36, concur to Cts 1,10,& 12; 96 mos as to Ct 38, concur w/Cts 1,10,12,32, & 36; 96 mos as to Ct 39, concur w/Cts 1,10,12,32,36 & 38; 96 mos as to Ct 46 concur w/Cts 1,10,12,32,36,38, & 40, for total of 360 mos., w/credit for tm srvd. Upon rel D pled probatn for 10 yrs as to Ct 1; 3 yrs as to Cts 10, 12,32,36,38,39,40 & 46, all Cts concur to ea other. (Woops Missed Ct 40 -- 96 mos as to Ct 40 concur w/Cts 1,10,12,32,36, & 38). Special Assesmnt in amt of $450 due immediately. D ineligible for all fed benefits for period of 10 yrs, except as stated. Crt ords fed benefits sh not be denied to Ds wife & childern or to D while incarcerated wh may be avail to D for fur educatnl purposes. Cps.Dist. (EOD: 10/3/96) (AT) blg. | | | | |
| -- | -- | JS-3. (Re: D. DONALD L. HOGAN) (AT) blg. | | | | |
| 10/3/96 | 853 | USM/RTN-JUDGMENT as to D, ROBERT A. WALLACE deliv to Federal Correctional Institution @ Florence, Colorado on 8/24/96. (AT) blg. | | | | |
| 10/3/96 | 854 | TRANSMITTAL/NOTICE of appeal re D, DONALD HOGAN, Docket Fee Notificatn; S/O; Cps. of 845,850, & 852 sent to C/A. (AT) blg. | | | | |
| -- | 855 | TRANSMITTAL/NOTICE of appeal obo D, JACKSON, Docket Fee Notificatn; S/O; Cps. of Documnts #847,841, & 842 sent to C/A. Cps.Dist. (AT) blg. | | | | |
| 10/9/96 | -- | REPORTER'S TRANSCRIPT of sentencing hld 9/16/96 bef DWH re Hogan. (C/R: Margaret Griener).  ca | | | | |

CONT PAGE 82

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET  U.S. vs

SHAWN ANTHONY WASHINGTON, et al

Page 82
CR-N-94-44-DWH

AO 256A

| DATE | Document No. | PROCEEDINGS (continued) | Yr. | Docket No. | Def. |
|------|---|---|---|---|---|

V. EXCLUDABLE DELAY (a) (b) (c) (d)

| DATE | Document No. | PROCEEDINGS (continued) |
|------|---|---|
| 10/21/96 | 856 | MINUTES/HEARING determn LEWIS's mental competency dtd 10/17/96: (DWH)  ORD ths hearing contd 11/27/96 9am w/sentnc at 10am, same date;  FUR ORD treatmt rcmnd by Dr. Tanenbaum given D apprvd by crt by use of CJA funds.  (C/R Margaret Griener) cps dist (AT) wj |
| 10/24/96 | 857 | MINUTE ORDER re LEE: (DWH)  ORD D trial set 12/10/96, 8:30am.  Cal Call set 12/4/96, tm TBA.  cps dist (AT) wj |
| 10/29/96 | 858 | RECEIPT of Doc # 854 re Hogan appeal fm C/A on 10/9/96. wj  (C/A # 96-10450) |
| -- | 859 | RECEIPT of Doc# 855 re JACKSON's not/appeal fm C/A on 10/9/96.  (C/A #96-10449).  wj |
| 11/1/96 | 000 | ~~SENTNC~~ wj *(handwritten)* |
| 11/7/96 | 860 | MINUTE ORDER: (DWH)  ORD LEWIS comptency hrng cont fm 11/27/96 to 12/2/96, 9am.  cps dist (AT) wj |
| 11/13/96 | 861 | NOTICE of chng of address re loren graham obo LEWIS.  wj |
| 11/25/96 | 862 | ORDER re LEE: (DWH)  ORD trial set & cnsl to subp wits 12/9/96, 8:30am w/cal call set 12/4/96, 8:30am. cps dist (AT) wj |
| -- | 863 | ORDER re LEE: (DWH)  ORD jury instrcs due 5 days prior to trial.  cps dist (A)T wj |
| 11/27/96 | 864 | SUPPLEMENT to LESTER LEWIS sentnc memo.  wj |
| -- | --- | SUB to DWH  (AT) wj |
| 11/29/96 | 865 | WARRANT w/USM's rtn re HOGAN dlvrd 11/8/96 to  USP at Lompoc CA.  wj |
| -- | 866 | RESPONSE to LEWIS supplement #864 obo Govt.  wj |
| 12/2/96 | --- | SUB to DWH #866.  (A)T wj |
| 12/2/96 | --- | REPORTER'S TRANSCRIPT of Further Hrng on Severance re WASHINGTON, etal on 2/17/95 bef DWH.  (C/R Margaret Griener) wj |
| -- | --- | REPORTER'S TRANSCRIPT of Mtns to Suppress re WASHINGTON/ LEE on 2/28/95 bef DWH.  (C?R Margaret Griener) wj |
| -- | --- | REPORTER'S TRANSCRIPT on Contd Hrng Pend Mtns re WASHINGTON, et al on 3/1/95 bef DWH.  (C/R Margaret Griener) wj |

CONT PAGE 83

Interval
(per Section II)

Start Date
End Date

Ltr.
Code

Total
Days

NITED STATES DISTRICT COURT                                                    Page 83
RIMINAL DOCKET        USA vs SHAWN ANTHONY WASHINGTON, et al          CR-N-94-44-DWH
AO 256A

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|---|---|---|---|---|---|
| | | | (a) | (b) | (c) | (d) |
| 12/2/96 | --- | REPORTER'S TRANSCRIPT of P/T Status conf re WAHSINGTON/ WALLACE/CHAMBERS/LEE on 3/6/95 bef DWH.  (C/R Margaret Griener)  wj | | | | |
| --- | --- | REPORTER'S TRANSCRIPT of hrng on Mtns in Limine & 404(b) re HOGAN/JACKSON/LEWIS on 1/23/96 bef DWH.  (C/R Margaret Griener) wj | | | | |
| --- | --- | REPORTERS' TRANSCRIPT on Calendar call re HOGAN/JACKSON/ LEWIS on 2/21/96 bef DWH.  (C/R Margaret Griener) wj | | | | |
| --- | --- | REPORTER'S TRANSCRIPT on hrng on mtns in limine re HOGAN/JACKSON/LEWIS on 3/1/96 bef DWH.  (C/R Margaret Griener) wj | | | | |
| --- | --- | REPORTER'S TRANSCRIPT on Jury Notes & verdicts re JACKSON/HOGAN /LEWIS on 4/29 & 4/30/96 bef DWH. (C/R Margaret Griener)  wj | | | | |
| 12/4/96 | 867 | MINUTES/CONT hrng re LEWIS mntl cmptncy to prcd sentc dtd 12/2/96.  (DWH)  ORD wods "one of which involved approximately 3.5 grams" is strkn frm para 30, page 14 of presentc rpt; FUR ORD whrvr co-consprtrs used in present rpt, they sh be call co-defendants.  FUR ORD sentenc contd 2pm 12/2/96.  FUR ORD D mtn for dwnwrd dprtr denied;  Sentc imposd Cts 8,12,21,29 & 38; FUR ORD Graham mtn to rdc sentn on Cts abv denied. FUR ORD D sh self surr to inst desgntd by USBOP no sooner than 1st wk of Jan 97.  (C/R Margaret Griener) cps dist (AT) wj | | | | |
| --- | 868 | JUDGEMENT re LEWIS: (DWH)  D fnd G Cts 8,12,21,29 & 38. ORD CUSBOP for 151 mos as to ct 21; 60 mos as to Cts 8&12 to run cncrnt to Ct 21; 48 mos as to Cts 29 & 38 to rn cncrnt t Cts 21,8&12 for totl csty trm 151 mos; Crt rcmd D be incar cls to Reno or FPC Nellis or Boron; and whr he w; rec adq med care; D sh surr no soonr than 1st wk of Jan97; Sprvsd Rels 3 yrs.  $250 spec assmt due immed; fine waived; D fnd NG Cts 1-3,5-7, 9-11, 13-17, 19,22-26, 28, 30, 32-37,39-40, 42-47. EOD 12/5/96 cps dist (AT) wj | | | | |
| --- | --- | JS-3 re LEWIS.  (AT)  wj | | | | |
| ***12/2/96 | 866A | LETTER fm LEWIS to HON DWH undated.  wj | | | | |
| ***12/2/96 | 866B | SPECIAL RPT to Congress: Cocaine & Fedrl Sentc Polcy Feb 1995 Book.  (Kept in Separate File due to Size) wj | | | | |
| 12/6/96 | 869 | STIPULATION/ORDER re LEE: (DWH)  ORD trial set 12/10/96 contd 2/18/97, 8:30am  3161(h)(8)(B)(i).  cps dist (AT) wj | | | | |

CONT PAGE  84

Interval              Start Date   Ltr. Total
(per Section II)       End Date    Code Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U.S. vs*

AO 256A ●

SHAWN ANTHONY WASHINGTON, et al

Page 84
Cr-N-94-44-DWH

| | | | Yr. | Docket No. | Def. |

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|------|------|------|
| | | | (a) | (b) | (c) | (d) |

| 12/6/96 | 870 | MINUTES/CALENDAR CALL re LEE: (DWH)   ORD Stip to cont asset forf prcd apprvd & cont be grnd on cndtn tht w/i 2 wks fm tdy's dt thr is fld by Picker a wrtn cncrrnc of cont sgn by D; FUR ORD in adtn to stip abv th sh be fld a waivr by D waiving hs rght to jury trial & right to be prsnt for forf trial. (C/R Margaret Griener)  cps dist (AT) wj |
| 12/10/96 | 871 | NOTICE of appeal obo **LEWIS** re # 868.  wj<br>" 96-10568 |
| 12/11/96 | 872 | LETTER (cpy) to Clk, C/A fm Clk, USDC re Not/Appl obo **LEWIS** (871).  ORig C.A w/cpy dktsht, etc cps dist (AT) wj |
| 12/11/96 | --- | REPORTER'S TRANSCRIPT on Change of Plea re **CHAMBERS** on 3/21/96 bef DWH.  (C/R Margaret Griener) wj |
| — | --- | REPORTER'S TRANSCRIPT on contd cmptncy hrng re **HOGAN/ JACKSON/LEWIS** on 2/2/96 bef DWH.  (C/R Margaret Griener) wj |
| — | --- | REPORTER'S TRANSCRIPT on contd cmptncy hrng re **HOGAN/ JACKSON/LEWIS** on 2/16/96 bef DWH.  (C/R Margaret Griener) wj |
| — | --- | REPORTER'S TRANSCRIPT on calander call re **HOGAN/JACKSON LEWIS** on 2/21/96 be DWH.  (C/R Margaret Griener) wj |
| — | --- | REPORTER'S TRANSCRIPT on contd sentnc re **HOGAN/JACKSON/ LEWIS** on 2/9/96 bef DWH.  (C/R Margaret Griener) wj |
| — | --- | REPORTER'S TRANSCRIPT on mtn to cont sentnc re **HOGAN** on 9/10/96 bef DWH.  (C/R Margaret Griener) wj |
| 12/20/96 | --- | REPORTER'S TRANSCRIPT of sentencing re **JACKSON** on 9/17/96 bef HDM.  (C/R Kathryn French) wj |
| 12/27/96 | 873 | MINUTE ORDER re **LEWIS**: (DWH)   ORD D sh self-surr to inst desgntd by BOP on 1/21/97, 2pm.  cps dist (A)T wj |
| 12/31/96 | 874 | LETTER of trnsmtl fm C/A to USDC re **LEWIS's** appl assgng case #96-10568.  wj |
| *** 12/9/96 | 870A | APPLICATION to prcd w/o prepymnt of fees & aff obo **WASHINGTON.**  wj |
| 12/9/96 | 870B | PETITION for Writ H/C to vac jdgmnt & sentc by wthdrwng the plea agremnt obo **WASHINGTON.** (Pro Se) CRN 96-748 DWH (PHA)<br>wj |
| 1/10/97 | --- | SUB to DWH #s              (AT) wj |

CONT PAGE 85

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

NITED STATES DISTRICT COURT                                     Page 85
RIMINAL DOCKET        USA VS SHAWN ANTHONY WASHINGTON, et al    CR-N-94-44-DWH

AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|-------------------------|---------------------|--|--|--|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 12/9/96 | 870C | APPLICATION to prrcd w/o preparyment of fees & affidavit obo LEE. wj | | | | |
| -- | 870D | PETITION for Writ H/C to vac judgmnt & sentnc by withdrawing plea agreement obo LEE. (pro see) CUN 96-745-0WHRam) 875, 655 denied 879 | | | | |
| 1/10/97 | ---- | SUB to DWH #870C & D. (AT) wj | | | | |
| 1/13/97 | 875 | STIPULATION obo LEE cncrng of cont & right to jury trial & prsenc in crt for forf trial re #870. wj | | | | |
| -- | --- | SUB to DWH #875. (AT) wj | | | | |
| 1/17/97 | 876 | REPONSE to LEWIS req for one week ext to self surr obo Govt. wj (Req was fax to judge & Govt) | | | | |
| -- | 877 | MINUTE ORDER re LEWIS: (DWH) ORD D req (rcvd by fax) for one -week ext grated. D hs til 1/28/97 2pm to self-surr to inst desgntd BOP. cps dist (AT) wj | | | | |
| 1/17/97 | 875A | REQUEST for one week extnsn for LEWIS to self-surrender obo LEWIS. wj granted 877 | | | | |
| 1/28/97 | 878 | ORDER re WASHINGTON: (DWH) ORD govt answer to D Mtn (#870B)by 2/18/97; FUR ORD rcrd may be expnd nlt 2/25/97; FUR ORD crt wil dcd on 3/24/97, whthr dspos of case w/o evid hrng or apt cnsl & sch such a hrng. cps dist (AT) wj | | | | |
| -- | 879 | ORDER re LEE: (DWH) ORD govt to answer D mtn # 870D by 2/18/97; FUR ORD rcrd may be expnd nlt 2/25/97; FUR ORD crt wil dcd on 3/4/97 whthr to dsps of case w/o evid hrng or appt cnsl & sched such hearng. cps dist (AT) wj | | | | |
| 1/30/97 | 880 | JUDGMENT (CC) w/USM's rtn re LEWIS dlvrd D on 1/22/97 to FCI Safford, Safford AZ. wj | | | | |
| 2/3/97 | 881 | ORDER re LEE: (DWH: ORD jury instrucs due 5 days prior to trial. cps dist (AT) wj | | | | |
| -- | 882 | ORDER re LEE: (DWH) ORD trial set & cnsl to subp witns for 2/18/97, 8:30am w/cal call set 2/12/97 8:30am. cps dist (AT) wj | | | | |
| 2/10/97 | 883 | JUDGMENT re LEWIS (CC) w/USM rtn V/S 1/28/97 to FCI Safford, Safford AZ. wj | | | | |
| | | CONT PAGE 86 | | | | |

Interval                 Start Date      Ltr. Total
(per Section II)          End Date        Code Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

USA vs SHWAN ANTHONY WASHINGTON. et al

AO 256A

| | | | Page 86 |
|---|---|---|---|
| | | | Cr-N-94-44-DWH |
| | | Yr. | Docket No. | Def. |

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|---|
| | | | (a) | (b) | (c) | (d) |
| 2/12/97 | 884 | MINUTES/CALENDAR CALL re LEE: (DWH) ORD ths actn ref to RAM for hrng to be hld 2/14/97 to appt new cnsl for crim asset forf trial. (C/R Margaret Griener) cps dist (AT) wj | | | | |
| -- | 885 | RESPONSE to LEE 2255 mtn #870D obo Govt. wj | | | | |
| -- | 886 | RESPONSE to WASHINGTON 2255 mtn #870B obo Govt. wj | | | | |
| 2/13/97 | --- | SUB to DWH # 870B 870D (AT) wj | | | | |
| 2/14/97 | 887 | MINUTES/HEARING re appt of cnsl obo LEE: (RAM) ORD annabelle Hall appt cnsl for D & Marc Picker is relieved as cnsl. Trial set 2/18/97 will be contd & tm excl; (Tape 97-13) cps dist (AT) wj | | | | |
| -- | 888 | MINUTE ORDER re LEE: (DWH) ORD forf trial set 2/18/97 vac & reset for 3/18/97. Cal call set 3/12/97 8:30am. cps dist (AT) wj | | | | |
| 2/19/97 | --- | REPORTER'S TRANSCRIPT of Status conference re JOHASHEN/ HENDERSON/CARTER/LEWIS/ST MARY on 3/27/95 bef DWH. (C/R Margaret Griener) wj | | | | |
| -- | --- | REPORTER'S TRANSCRIPT of Change of Plea re LEWIS on 4/10/95 bef DWH. (C/R Margaret Griener) wj | | | | |
| -- | --- | REPORTER'S TRANSCRIPT of Motion to Dismiss re HOGAN on 7/5/95 bef DWH. (C/R Margaret Griener) wj | | | | |
| -- | --- | REPORTERS' TRANSCRIPT of Motion to Quash re LEWIS on 7/7/95 bef DWH. (C/R Margaet Griener) wj | | | | |
| -- | --- | REPORTER'S TRANSCRIPT of Motions in re Denfense Experts re HOGAN/JACKSON/LEWIS on 11/2/95 bef DWH. (C/R Margaret Griener) wj | | | | |
| -- | --- | REPORTER'S TRANSCRIPT of Motion in re Defense experts re HOGAN/LEWIS/JACKSON on 11/8/95. bef DWH. (C/R Margaret Griener) wj | | | | |
| -- | --- | REPORTERS" TRANSCRIPT of Motion to detain re LEWIS on 5/7/96 bef DWH. (C/R Margaret Griener) wj | | | | |
| -- | --- | REPORTERS' TRANSCRIPT of Status conference re HOGAN/ JACKSON/LEWIS on 6/12/95 bef DWH. (C/R Margaret Griener) wj | | | | |
| -- | --- | REPORTERS' TRANSCRIPT of Hrng in re Filing 29(c) Mtns and stng sentnc date re HOGAN/JACKSON/LEWIS on 7/12/96 bef DWH. (C/R Margaret Griener) wj | | | | |

CONT PAGE 87

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    USA vs SHAWN ANTHONY WASHINGTON, et al

AO 256A

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|------|
| | | | (a) | (b) | (c) | (d) |
| 2/19/97 | --- | REPORTER'S TRANSCRIPT of sentencing re LEWIS on 9/17/96 bef DWH. (C/R Margaret Greiner) wj | | | | |
| --- | --- | REOPRTER'S TRANSCRIPT of setnencing re LEWIS on 9/20/96 bef DWH. (C/R Margaret Griener) wj | | | | |
| --- | --- | REPORTER's TRANSCRIPT of competency hrng re LEWIS on 9/26/96 bef DWH. (C/R Margaet Griene) wj | | | | |
| --- | --- | REPORTERS' TRANSCRIPt of cont competency hrng re LEWIS on 10/17/96 bef DWH. (C/R Margaret Griener) wj | | | | |
| --- | --- | REPORTERS' TRANSCRIPT of contd competency hrng & sentnc re LEWIS on 12/2/96 bef DWH. (C/R Margaret Griener) wj | | | | |
| 3/3/97 | 889 | REPLY to Govt Rspn #885 obo LEE. Mtn for appt cnsl Mtn for evidntry hrng obo Lee. wj | | | | |
| --- | 890 | REPLY to Govt Rspn #886 obo washington; Mtn for appt of cnsl; Mtn for evidntry hrng obo WASHINGTON wj | | | | |
| --- | 891 | PRESENTENCE invest rpt (cpy) obo WASHINGTON. wj | | | | |
| 3/4/97 | --- | SUB to DWH #s 889-891. (AT) wj | | | | |
| 3/5/97 | 892 | ORDER re LEE: (DWH) ORD trial set & cnsl to subp wits for 3/18/97, 8:30am w/ cal call 3/12/97, 8:30am. cps dist (AT) wj | | | | |
| --- | 893 | ORDER re LEE: ( DWH) ORD jury instrcs due 5 days prior to trial. cps dist (AT) wj | | | | |
| 3/11/97 | 894 | MINUTE ORDER re LEE (DWH) ORD Annabelle Hall has declined to accept ths case & Paul E. Quade is hereby appt to reprsent D. cps dist (AT) wj | | | | |
| 3/12/97 | 895 | MINUTES/CALENDAR CALL re LEE: (DWH) ORD asst Forf trial 3/18/97 contd 5/13/97, 8:30am. cps dist (A)T wj | | | | |
| --- | 896 | ORDER re LEE: (DWH) ORD Paul E. Quade Pro Hac Vice appt as cnsl for D. cps dist (A)T wj | | | | |
| 3/14/97 | 897 | JUDGMENT (CC) re JACKSON re dlvrd 11/26/96 to USP Lompoc, Lompoc CA. wj | | | | |
| 4/22/97 | 898 | MEMORANDUM/ORDER re WASHINGTON/LEE: (DWH): ORD WASHINGTON's 2255 mtn #870B denied; FUR ORD LEE 2255 mtn #870D denied. EOD 4/23/97. cps dist (AT) wj | | | | |

(Cont'd Pg. 88)

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET  *U.S. vs*

SHAWN ANTHONY WASHINGTON, et al.

Page 88
CR-N-94-44-DWH

AO 256A ®

| | | | | Yr. | Docket No. | Def. |
|---|---|---|---|---|---|---|

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 4/25/97 | re Lee<br>899   ORDER: (DWH) ORD trial/set & cnsl to subp wits for<br>5/13/97, 8:30am w/cal call 5/7/97, 8:30am. Cps dist.<br>(AT) ca | | | | |
| -- | re Lee<br>900   ORDER:/(DWH) ORD jry instrucs due 5 days prior trial.<br>Cps dist.  ca | | | | |
| -- | 901   MOTION lv to fl 2255 mtn & memo w/o exectd verfctn page obo<br>CHAMBERS.  (Assign CVN-97-275-DWH/PHA for statise<br>Purposes) (Cps frwd USAtty 5/2/97) wj  *dsmsd* (926) | | | | |
| -- | 902   AMENDED MOTION for leave to appear as cnsl pro<br>hoc vice obo CHAMBERS.  wj | | | | |
| 4/28/97 | 903   MOTION to vacate or set aside a sentnce purs 28 USC<br>2255 obo JOHASHEN.  (Assgn CVN 97-276-DWH/PHA<br>for stats purpose) (Cps frwd USATTY 5/2/97) wj<br>JOHASHEN Pro se.  *Dsmsd* (995) | | | | |
| 4/30/97. | 904   MOTION for leave to file P/T mtns beyond motion<br>deadline obo LEE.  wj  *dsmsd 922* | | | | |
| -- | 905   MOTION to strike Cts 2-47 of the 2d SSI obo LEE, wj<br>*denied moot* (922) | | | | |
| -- | 906   OFFER to stipulate to the forfeiture of weapons<br>obo LEE.  wj | | | | |
| -- | 907   REQUEST for hearing re #s 904-908 obo Lee.  wj  *denied* | | | | |
| -- | 908   MOTION for renewal of P/T Motions obo LEE.  wj  *denied* | | | | |
| 5/2/97 | ---   SUB to DWH #s 901-908 (AT) wj | | | | |
| 5/6/97 | 909   MINUTE ORDER re CHAMBERS: (DWH)  ORD Clk dir send<br>nec form req for complnc w/LRIA-10-2 & cpy of<br>rule, to Eric Nordman, Esq, 1001 Eastwind Drive<br>Westerville, OH 43081.  cps dist (A)T wj  M/O<br>dtd 5/1/97.  (Cps mail 5/7/97) | | | | |
| -- | 910   RESPONSE to LEE Mtn for Leave #904 obo Govt.  wj | | | | |
| 5/7/97 | 911   RESPONSE to LEE Mtn to strk Cts 2-47 #905 obo Govt. wj | | | | |
| -- | 912   RESPONSE to LEE req for hrng #907 obo Govt.  wj | | | | |
| -- | 913   RESPONSE to LEE mtn for renewal #908 obo Govt.  wj | | | | |
| -- | ---   SUB to DWH #s 910-913 (A)T wj | | | | |
| 5/9/97 | 914   LETTER dtd 12/23/96 to Clk, Frm Dir, Denial of Fed<br>Benefts Prog re HOGAN: Notify Dir re any modif<br>to Judgment.  wj | | | | |

CONT PGE 89

| Interval<br>(per Section II) | Start Date<br>End Date | Ltr.<br>Code | Total<br>Days |
|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
AO 256A

Page 89
CR-N-94-44-DWH

USA vs SHAWN ANTHONY WASHINGTON, et al

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) | (b) | (c) | (d) |
|------|------|------|------|------|------|------|
| 5/9/97 | 915 | SUPPLEMENTAL set of jury instrucs & objects to Govt supplemental set of instucs obo LEE. wj | | | | |
| — | 916 | APPLICATION/ORDER re LEE: (DWH)  ORD liested trial exhbts intrdced in USA vs Hogan, CRN 94-44 to thw US. (See ord for specs) wj | | | | |
| — | 917 | SUPPLEMENTAL jury instrucs on Forf that were ot agreed upon obo Govt re LEE. wj | | | | |
| — | 918 | Govt & Defense joint submission of agreed upon jury instrucs on forf re LEE. wj | | | | |
| — | 919 | GOvt & Defense joint submission of agreed upon jury instcs on forf re LEE. wj | | | | |
| 5/9/97 | — | SUB to DWH #s 915-919. (AT) wj | | | | |
| 5/9/97 | 920 | RECEIPT for rtn of exhbits obo GOvt re LEE. (See list for specifics). wj | | | | |
| 5/12/97 | 921 ✗ | MOTION in limine to restrict Govt use of wpns szd drng 2 srchs at tm of trial obo LEE. wj *denied* (922) | | | | |
| — | — | SUB to DWH #921 (AT) wj | | | | |
| 5/12/97 | 922 | MINUTES/CALENDAR CALL re LEE dtd 5/7/97: (DWH)  ORD J/T cmmnce 5/13/97, 830am; FUR ORD D mtn to hv jry venire fil out ?aires denied; FUR ORD D mtn prmt extnsv voir dire re racial bias granted to extnt both cnsls allwd to ask addtnl ?s tht do not go bynd scp auth prevsly in crmnl trial; FUR ORD D mtn to alow adtn peremply chlnges granted; P sh hv 8 Perem chlgnes & D sh hv 14; FUR ORD D mtn to withdraw hs mtn to review jury crds granted & said mtn deemed w/drawn; FUR ORD D mtn to excl Govt mkng mntn of/or intrdc firearms denied Govt be alow to present them as evid; FUR ORD D mtn strk Cts 2-27 denied as moot; FUR ORD all jury instrcs due 5/9/97 on 6.1 disc. CNsl sh cnfr & try to agree on all instrcs & lv for Crt's decsn only these instrcs they srsly dsagr. (C/R: Margaret Griener) cps dist (AT) wj *EOD 5/13/97* wj | | | | |
| — | 923 | PROPOSED VOIR DIRE QUESTIONS obo GOvt. wj | | | | |
| 5/13/97 | — | SUB to DWH #923 (A)T wj | | | | |
| 5/13/97 | 924 | MINUTES/JURY TRIAL DAY 1 dtd 5/13/97: (DWH)  ORD rule of exclsn invoked; Ord var exbhts admtd; ORD trial contd 5/14/97, 8:30am; D remanded; (C/R Margaret Griener) cps dist (AT) wj re LEE | | | | |

CONT PAGe 90

Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    U.S. vs

SHAWN ANTHONY WASHINGTON, et al

AO 256A

Page 90
CR-N-94-44-DWH
Yr.    Docket No.    Def.

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|------|------|------|
| | | | (a) | (b) | (c) | (d) |
| 5/13/97 | 925 | JURY NOTE (1). wj re LEE. | | | | |
| 5/14/97 | 926 | MINUTES/JURY TRIAL (DAY 2) re LEE dtd 5/14/97: (DWH) Ord Var exhbts adtd; ORD trial contd 5/15/97, 8:30am.  D remanded; (C/R Margaret Griener) Cps dist (AT) wj | | | | |
| 5/15/97 | 927 | MINUTES/JURY TRIAL DAY 3 re LEE dtd 5/15/97: (DWH) Vrdt read opn crt; Jry fnds fol subj forf 1 Intratec 9mm Tech -9 handgun Ser#38820; 1 Star .380 semiauto pistol Ser# 1914559; 1 S/W .45 Cal, Modl 645 hndgn ser# TBE-4493; 1 Glock Mdl 19, 9mm hndgn ser# APU 078 & $76,280.00 US Currncy; ORD Govt exhbts 158, 159A, 346 & 353 rtn to cstdy FBI; D remanded; (C/R Margaret Griener) cps dist (AT) wj | | | | |
| -- | 928 | JURY INSTRUCS re LEE. wj | | | | |
| -- | 929 | SPECIAL Verdict Form re itms subject to forf: 1 Intractc 9mm Tech-9 hndgn serial #38820; 1 Star .380 semi auto pstl Ser #1914559; 1 S/W 45 cal Mdl 645 hndgn ser # TBE 4493; 1 Glock Mdl 19 9mm hndgn ser # APU 078 & $76,280.00 US currncy.  wj  re Lee | | | | |
| 5/19/97 | 930 | PRELIMINARY FORFEITURE ORDER re LEE: (DWH)  ORD prpty forf (see ord for specs) aftr D pld G Ct 1 SSI & spcl jry vedct of 5/15/97; FUR ORD prprty forf to USA & USM sh seize & dsps of same IAW/law; US sh pblsh not of ths ord purs 21USC853(n)(1) cps dist (AT) wj | | | | |
| 5/28/97 | 931 | *NOTICE of appeal of memorandum decision & order #898 obo LEE. wj 97-16184 | | | | |
| 5/29/97 | 932 | LETTER (Cpy) to Clk, C/A fm Clk, USDC, re Not/App obo LEE (#931).  Orig C/A w/cpy dkt sht, etc. cps dist (AT) wj | | | | |
| 6/6/97 | 933 | AMENDED LETTER (Cpy) to Clk, C/A fm Clk, USDC, re Not App obo LEE (#931)  Orign C?A w/cpy dit sht, etc cps dist (AT) wj | | | | |
| 5/28/97 | 934 | SEALED. wj | | | | |
| 7/10/97 | 935 | MEMORANDUM DECISION & ORDER re JOHASHEN: (DWH) ORD govt need not rspnd to D 2255 mtn #903; that the motion is DISMISSED. EOD 7/11/97 cps dist (A)T wj  ..... to > 7/11/97. wj | | | | |

CONT PAGE 91

Interval
(per Section 1)

Start Date
End Date

Ltr.
Code

Total
Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

Page 91
CR-N-94-44-DWH

AO 256A                    USA vs SHAWN ANTHONY WASHINGTON, et al

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|
| 7/11/97 | 936 | MEMORANDUM DECISION & ORDER re CHAMBERS: (DWH)  ORD Govt need not spnd to D 2255 Mtn #901; tht mtn is dsmsd.  EOD 7/11/97 cps dist (AT) wj | | | | |
| 7/14/97 | 937 | VERIFICATE page re CHAMBERS 2255 mtn #901.  wj | | | | |
| ***  6/30/97 | 934A | SUPPLEMENTAL BRIEF to Motion to Correct sentence purs 2255 obo CHAMBERS.  wj | | | | |
| 7/15/97 | --- | SUB TO DWH #934A (AT) wj | | | | |
| 7/21/97 | 938 | MEMORANDUM DECISION & ORDER re CHAMBERS: (DWH)  ORD Govt nned not rspnd to supple bried (#934a) to D 2255 mtn; that motion (#901) is dsmsd.  FUR ORD Chambers, w/i 10 days of recpt of ths ord, file a verification of the facts stated in her supple brief (#934a).  EOS 7/22/97.  cps dist (AT) wj   mailio 7/22/97 wj | | | | |
| 8/14/97 | 939 | COVER SHEET dtd 6/25/97 fm Eric R. Normdan, cnsl for CHAMBERS re V/P & Suplmntl Mtn to Crct Sent recvd by Clk office 6/30/97.  wj | | | | |
| --- | 940 | COVER SHEET dtd 7/10/97 fm Eric Nordman, cnsl for CHAMBERS re $75 flng fee for prev sent V/P rcvd by Clk office 7/14/97.  wj | | | | |
| --- | 941 | NOTICE OF APPEAL obo CHAMBERS re doc # 36.  wj     (C/A # _____) | | | | |
| 8/1/597 | --- | SUB to DWH Item #s 939-941 (AT) wj | | | | |
| 8/20/97 | 942 | SEALED re John CARTER.  wj | | | | |
| 8/22/97 | 943 | ORDER re CHAMBERS: (DWH)  ORD certificate of appealability is hereby DENIED.  cps dist (AT) wj | | | | |
| 8/25/97 | 944 | LETTER (Cpy) to CLK, C/A fm Clk,USDC, re Not/Appl obo CHAMBERS (#941).  Orig C/A w/cpy dkt sht, Cert/Appl dtc.  cps dist (AT) wj | | | | |
| 10/10/97 | 945 | TRANSFER/JURISDICTION/ORDER: (DWH) ORD transf prob re D, JOHN LEE CARTER to Northern Dist. of California. Cps.Dist. (AT) blg. | | | | |
| 10/14/97 | 946 | LETTER to Northern Dist. of California (CR-97-40158-CW) re D, JOHN LEE CARTER  transf of probatn (Prob 22) certif cpy sent, indicatn made that our Judge DWH signed ord on 8/21/97 & Northen Dist. Jdg signed 9/4/97. blg. | | | | |
|  |  |  | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET | U.S vs

AO 256A ●

USA  VS.  SHAWN ANTHONY WASHINGTON, et.al.

CR-N-94-44-DWH
PAGE #92

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|------|
| | | | (a) | (b) | (c) | (d) |
| 10/27/97 | 947 | LETTER/RTN cpy of (#946) indicatng it was recv'd by USDC Northern Dist. of Calif. re D. J. CARTER. blg | | | | |
| 10/29/97 | 948 | ORDER: (cpy) (C/A-Jdgs THOMPSON & T.G. NELSON) ORD req for COA denied. No mtns for reconsidrtn, modif or clarificatn of this ord sh be fld or entertained. (AT) blg.   (Re: D-CHAMBERS/2255 Mtn/Appeal) | | | | |
| 10/30/97 | ---- | SUB to DWH: Item #948. (AT) blg. | | | | |
| 11/4/97 | 949 | ORDER/MANDATE: (Re: D. CHAMBERS) (DWH) ORD USDC spread mandate upon records of Crt. (C/A No. 97-16806). Cps.Dist. (AT) blg. *mld-11/4/97. | | | | |
| 12/31/97 | 950 | LETTER of transmtl fm Clk, USDC to Clk, USCA re LEE (9 Vols CrtRrt trnscpt forwarded.) wj | | | | |
| 2/2/98 | 951 | ORDER (cpy) Frm C/A re LEE appeal #97-16186 Doc #931: The case remanded to DC for limited purpose of granting or denying a certificate of appeal-ability at the Crt's Earlies convenience. .wj | | | | |
| 2/3/98 | ---- | SUB to DWH #951, 931, 898. (AT) wj | | | | |
| 2/17/98 | 952 | MINUTE ORDER re LEE (appeal #97-16186) dtd 2/17/98 (DWH)  ORD appellant commissioner has referred (#951) the matter of D appeal from order (#898) denying D 2255 mtn to the district court for compliance w/FRAP22(b).  A certificate of appeal-ability shall not issue because D 2255 mtn was based upon ineffective assistance of counel has shown neither any dificient performance by his counsel nor, but for the claimed errors by counsel, the outcome would have been different. See, Stricland vs Washington, 466 US 558, 698, (1984). cps dist (AT) wj  Cpy to C/A 2/18/98. wj | | | | |
| 2/25/98 | 953 | RETURN MAIL of Doc #952 mailed to Maurice Lee at 911 Parr Blvd, Reno, attempted, not known, not here, return to sender. wj | | | | |
| 3/12/98 | 954 | RECEIPT for exhbts returned to court (see ord for spec exhbts) re LEE. wj | | | | |
| 4/23/98 | 955 | JUDGMENT (CC frm C/A fld 3/20/98) re JACKSON/HOGAN/ LEWIS: ORD judgment D/C affirmd. wj | | | | |
| 4/24/98 | ---- | SUB to DWH: ORD of mandate re #955 (AT) wj | | | | |
| 4/28/98 | 956 | ORDER re HOGAN/JACKSON/LEWIS: (DWH) ORD mandate be spread upon the records of this court. cps dist (AT) wj | | | | |

CONT PAGE 93

Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    USA vs SHAWN ANTHONY WASHINGTON, et al

AO 256A

Page 93
CR-N-94-44-DWH

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|------|
| | | | (a) | (b) | (c) | (d) |
| 7/9/98 | 957 | ORDER (CC) frm C/A re LEE (C/A # 97-16186): The request for a certificate of appealability is denied. wj    dtd 7/7/98 | | | | |
| 12/1/98 | 958 | 2255 MOTION obo HOGAN.    (AT) wj    (Pro Per) (Assigned CVN 98-706-DWH (RAM) for statistical purposes)    *denied #960*    *see 969, 972* | | | | |
| 12/1/98 | --- | SUB to DWH Item #958 (AT) wj | | | | |
| 12/2/98 | 959 | RECEIPT/rtn of notice re doc 930 published in the Reno Gazette-Journal for 11/10, 17, 24/98. (AT) wj | | | | |
| 12/18/98 | 960 | ORDER re HOGAN: (DWH)  ORD D 2255 mtn (#958) be denied and the govt need not rspn.  cps dist (AT) wj *vacated see # 972* | | | | |
| 1/5/99 | 961 | FINAL ORDER OF FORFEITURE re LEE: (DWH)  ORD ADJUDGED DECREED that property seized (see ord for spcs) is condemned, forf and vest in USA and sh be dispos iaw; FUR ORD ADJDGD DECREED any all forf fund incl currency, etc sh be disposed iaw.  Clk is hereby dir to send cps to all counsel of record and three certified cps to USAO.  cps dist (AT) wj    EOD 1/6/99.  (AT) wj | | | | |
| 1/11/99 | 962 | RETURN MAIL of doc #961 to Joseph Plater: Forwarding order expired.    wj | | | | |
| 1/13/99 | 963 | MINUTE ORDER dtd 1/13/99 (DWH)  ORD chk sh file letter from D received in chambers 1/13/99. cpy to cvn 98-706.  wj | | | | |
| -- | 964 | LETTER undated from Donald Hogan to DWH re authorization to file 2255 mtn.  wj | | | | |
| 2/23/99 | 965 | MINUTE ORDER dtd 2/23/99 re HOGAN: (DWH)  ORD clk sh file D's ltr received in chambers 2/22/99. To extent that D's ltr received in chamber 1/13/99 (#963) and 2/22/99 (#966) , respectively, are requests to reconsider the order of 12/21/98 (#960) dismisseing the mtn to vacate, set aside or correct his sentence purs 28 USC 2255 (#958) the letters/mtns are denied.  D has not presented any basis for disallowing his authorship of mtn (#958) and mtn for leave IFP attched thereto, whch appear to contain his orig sgntr. Nothing present D frm seeking permission 9th Circuit purs 28USC2244(b)(#)(A) to fiel a 2d or successive application whch qualified under 2244(b) (2)    cps dist (AT) wj    E&S 2/24/99 | | | | |

CONT ON PAGE _94_

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    U.S. vs

SHAWN ANTHONY WASHINGTON, et al

Page 94
CR-N-94-44-DWH

AO 256A

| Yr. | Docket No. | Def. |

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|--|--|--|
| | (Document No.) | | (a) | (b) | (c) (d) |

| DATE | | PROCEEDINGS (continued) |
|------|--|--|
| 2/23/99 | 966 | LETTER from HOGAN undated re 2255 mtn.   wj |
| 3/16/99 | 967 | MINUTE ORDER re HOGAN (DWH)  ORD Clk sh file D ltf received in chambers 3/15/99.  wj |
| 3/16/99 | 968 | LETTER dtd 3/7/99 frm HOGAN to DWH re 2255 mtn.  wj |
| 3/17/99 | --- | SUB to DWH Item #s 967-968. (AT) wj |
| 3/29/99 | 969 | ORDER: (DWH) ORD D, HOGAN fld (#968) wh crt tks as a mtn for apt of cnsl for purposes of flg am petn herein. Teleph hrg will be conducted 4/2/99 @ 11AM w/Fred Hill Atcheson, Esq. & D, HOGAN. Immed upon recpt of this ord ptys sh contact crtrm dpty Miller & adv her of teleph number @ wh ea may be contacted. Cps.Dist. (AT) blg. *mld-3/30/99. |
| 3/29/99 | 970 | MOTION for 2255 to vac, set aside, or correct sentc obo D, HOGAN. (no srv sho) (AT) blg. Assigned Civil Case # CV-N-99-160-DWH(RAM) . *stricken 972* |
| 3/30/99 | --- | SUB to DWH: Item #970. (AT) blg. |
| 4/2/99 | 971 | MINUTES/TELPH HEARING/MTN FOR APPTMNT OF CNSL re HOGAN dtd 4/2/99: (DWH)  Crt and parties conf re D's ltr to the Court (#969).  Mr atcheson advs the Crt it was his understandng new cnsl would be appntd to reprsnt D on the 28 USC 2255 Mtn and that the first Petition (#969) was filed in error prior to being reviewed by an atty.  D's Mtn for apptmnt of cnsl (#969) stands submtd.  (C/R Margaret Griener) cps dist (AT) wj |
| 5/17/99 | 972 | MINUTE ORDER re HOGAN (DWH)  ORD purs to the hearing had Friday, 4/2/99, D's Hogan mtn (#968), whch the court takes as a motion for appointment of counsel is granted.  CJA counsel is apopnted to reprsent Mr Hogan re his 2255 mtn.  The court's prior order (#960) is vacated.  D Hogan Mtn (#970) is Stricken. CJA Cnsl appointed herein sh file a new 2255 mtn w/i 60 days of filing a notice of appearance.  The Govt sh then file a rspn w/i 45 days.  cps dist (AT) wj   mld 5/18/99 |
| 6/23/99 | 973 | CJA 20 APOPOINTMENT/ORDER (voucher #0739663) (DWH) ORD Patricia M. Erickson appt cnsl obo HOGAN.  wj |
| 7/21/99 | 974 | NOTICE OF APPEARANCE of Patricia M. Erickson, Esq cnsl for HOGAN.  (m)(A)T wj |

DOCKET ENTRIES CONTINUED ON PAGE #95

Interval
(per Section II)

Start Date
End Date

Ltr.
Code

Total
Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET                USA   vs   SHAWN ANTHONY WASHINGTON et. al.

AO 268A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--------------------------|------|------|------|------|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 09/20/99 | 975 MOTION to extend tm for filing of amended $2255 petition obo D, Donald Leroy Hogan. (m) (AT) mkc | | | | |
| 09/23/99 | -- SUB to DWH: Item #975. (AT) mkc | | | | |
| 9/28/99 | 976 MINUTE/ORDER: (DWH) ORD Ds mtn (#975) to ext tm for flg amended 2255 petn ext til Feb. 7, 2000 is grntd. Cps. Dist. (AT) blg. (Re: D, DONALD L. HOGAN) | | | | |
| 10/13/99 | 977 MOTION to toll 1-year AEDPA Deadline to submit motion under 28 USC $2255 obo JACKSON. (m)(AT) wj | | | | |
| 11/1/99 | --- SUB to DWH Item #977 (AT) wj | | | | |
| 11/12/99 | 978 CJA 20 APPOINTMENT/ORDER (DWH) ORD Robert W. Story, apptd cnsl obo JACKSON. cps dist wj (AT) | | | | |
| 1/6/2000 | 979 MOTION to extend time for filing amended 2255 pet (1st req) obo JACKSON by 7/3/2000 (m)(AT) wj | | | | |
| 1/7/2000 | --- SUB to DWH Item #979 (AT) wj | | | | |
| 1/6/2000 | 980 NOTICE OF APPEARANCE of Robert W. Story, Esq, cnsl for JACKSON. (m)(AT) wj | | | | |
| 2/9/00 | 981 MOTION to extend time for filing of amended 2255 mtn to 8/15/00 obo Hogan. (m) (AT) wj | | | | |
| 2/10/00 | -- SUB to DWH Item #981 (AT) wj | | | | |
| 3/22/00 | 982 MOTION purs 2255 obo LEWIS. (m)(AT) wj (Pro Per) (Assigned CV-N-00-149-DHW RAM for statistical purposes). (AT) wj | | | | |
| -- | 983 CERTIFICATE OF SERVICE re doc #982 obo LEWIS. (AT) wj | | | | |
| 3/23/00 | --- SUB to DWH Item #982 and 983 (AT) wj | | | | |
| 4/6/00 | 984 ORDER re LEWIS (DWH) ORD P sh vh 30 days frm entry of ths ord to file P&A, w/evid, to demonstrate he is enttled to equitable tolling. EOD 4/7/00 cps dist wj (AT) | | | | |
| 5/10/00 | 985 MEMORANDUM of P&A in spt of 2255 mtn (#982) obo LEWIS. (cpy). (m)(AT) wj | | | | |
| 5/11/00 | -- SUB to DWH Item #985 (AT) wj | | | | |
| 6/9/00 | 986 ORDER: (Re: JACKSON) (DWH) ORD mtn (#977) moot. Mtn (#979) for ext of tm fld by cnsl Jackson grntd. 2255 Mtn sh be fld by 7/21/00. Cps.Dist. (AT) blg. *mld6/12/00 | | | | |

DOCKET ENTRIES CONT'D ON PAGE #96

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U.S vs*

CR-N-94-44-DWH
PAGE #97

AO 256A *

USA  VS.  SHAWN ANTHONY WASHINGTON, et al.

| | | | Yr. | Docket No. | Def. |
|---|---|---|---|---|---|

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |

| DATE | | PROCEEDINGS |
|---|---|---|
| 6/9/00 | 987 | ORDER: (DWH) ORD D, HOGAN's mtn (#981) for ext tm grntd. 2255 mtn sh be fld on or bef 8/15/00. Cps. Dist. (AT) blg. *mld-6/12/00 |
| -- | 988 | ORDER: (DWH) ORD D, LEWIS' mtn (#982), this Crt's Ord (#984), & Lewis's resp sh be srvd on GVT, who sh hv 45 days in wh to respond. Cps.Dist. (AT) blg. *mld-6/12/00 |
| 6/30/00 | 989 | RESPONSE to Crt ord (#984) w/cps of medical records obo LEWIS. (m)(A)T wj |
| 7/14/00 | 990 | MOTION to extend time for filing of amended 2255 petition obo JACKSON by 11/20/00. (m)(A)T wj 991 |
| 7/14/00 | --- | SUB to DWH Item #990 (AT) wj |
| -- | 991 | MOTION/ORDER re JACKSON (DWH) ORD D has till 11/20/00 to file 2255 mtn. cps dist.wj (AT) |
| 7/21/00 | 992 | OPPOSITION to doc #982 re LEWIS obo Govt. (m)(AT) wj |
| 7/24/00 | --- | SUB to DWH Itm #982 |
| 7/25/00 | 993 | NOTICE of change of address for Cnsl for JACKSON Robert Story, to 1325 Airmotive Way, Ste 205, Reno NV 89502. (775) 327-6300; (775) 327-6301-Fax. wj |
| 8/8/00 | 994 | MOTION to extend time for filing of amended petition obo HOGAN by 2/15/2001. (m)(AT) wj grantd 999 |
| 8/9/00 | --- | SUB to DWH Item #994 (A)T wj |
| 8/9/00 | 995 | TRAVERSE to Govt Answer (#992) obo LEWIS. (m)(AT) wj |
| 8/10/00 | --- | SUB to DWH Itm #995 (AT) wj |
| 8/24/00 | 996 | MOTION to file a supplement to 2255 mtn #982 obo LEWIS. (m)(AT) wj 1002 |
| 8/25/00 | --- | SUB to DWH Item #996 (AT) wj |
| 10/6/00 | 997 | MOTION w/lv to file 2nd supplmnt 28:2255 pursnt to recent supreme crt decisn in apprendi versus New Jersey obo D, LESTER LEWIS. (m) (AT) blg. 1002 |
| 10/16/00 | --- | SUB to DWH: Item #997. (AT) blg. |

CONT ON PAGE 98

Interval
(per Section II)

Start Date
End Date

Ltr. Total
Code Days

UNITED STATES DISTRICT COURT    WASHINGTON, et al
CRIMINAL DOCKET
AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 11/8/00 | 998 MOTION for extend tm for filing amended 2255 petition obo JACKSON. wj (AT) granted 1000 | | | | |
| 11/9/00 | ---- SUB to DWH Item #998 (AT) wj | | | | |
| 11/20/00 | 999 MINUTE ORDER re HOGAN (DWH) ORD D mtn (#994) to extnd time to file amnd 2255 pet to incl 2/15/01 is granted. cps dist wj (AT) | | | | |
| — | 1000 MINUTE ORDER re JACKSON (DWH) ORD D's mtn (#998) to extnd time for filing amnd 2255 mtn to incl 2/15/01 is granted. cps dist wj (AT) | | | | |
| 12/4/00 | 1001 LETTER undated to Atty Robert Story re 2255 petition obo JACKSON. (cpy). wj | | | | |
| 1/17/01 | 1002 ORDER re LEWIS (DWH) ORD D's mtn (#982) is denied. EOD 1/18/01. cps dist wj (AT) | | | | |
| 2/14/01 | 1003 CHANGE/ADDRESS re HOGAN as to cnsl for D, Patricia Erickson now @ 601 S. 10th St., #206, LV, NV 89101. (m) lm | | | | |
| 2/15/01 | 1004 MOTION to extend time for filing of amended 2255 Petition (4th Req) obo HOGAN. (to incl 7/1/01) cvn-99-166 granted (1006) | | | | |
| 2/16/01 | ---- SUB to DWH Item #1004 (AT) wj | | | | |
| 2/15/01 | 1005 PETITION for w/h/c obo JACKSON #1010 | | | | |
| 2/22/01 | 1006 MOTION/ORDER re HOGAN (DWH) ORD D mtn to file amended 2255 pet by 7/1/01 is granted. cps dist wj (AT) | | | | |
| 3/8/01 | ---- SUB to DWH Item #1005 (AT) wj | | | | |
| 3/8/01 | 1007 ORDER re JACKSON (DWH) ORD Rs hv 30 days to answer petitioner's 2255 mtn (#1005). cps dist wj (AT) | | | | |
| 04/06/01 | 1008 REQUEST re JACKSON for 1wk cont to file its answer to D, Jackson's petn for W/H/C (#1005) obo Govt. m) (AT) lm | | | | |
| 04/09/01 | -- SUB to DWH: Item #1008. (AT) lm | | | | |
| 4/12/01 | 1009 RESPONSE to JACKSON pet w/h/c/ (#1005) obo Govt (m)(AT) wj | | | | |
| 4/16/01 | ---- SUB to DWH ITem #1005 (AT) wj | | | | |
| 06/06/01 | 1010 ORDER re JACKSON (DWH) ORD Ps mtn (#1005) is denied. See ord for specs. Cps Dist. (AT) lm | | | | |

CONT ON PAGE 99

Interval (per Section II)    Start Date End Date    Ltr. Code    Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U.S. vs*    WASHINGTON, et al

Page 99
CR-N-94-44-DWH RAM

AO 256A *

| DATE | (Document No.) | PROCEEDINGS (continued) | Yr. | Docket No. | Def. |
|------|------|------|------|------|------|
| | | | V. EXCLUDABLE DELAY | | |
| | | | (a) | (b) | (c) (d) |
| 6/25/01 | 1011 | RETURN MAIL re doc #1010 to Robert Jackson, moved left no address Nixie Beautmont Tx 77707 return to sender. wj | | | |
| 7/2/01 | 1012 | NOTICE OF APPEAL re doc #1010 obo JACKSON. (C/A No 01-16516        ) 1023 | | | |
| -- | 1013 | MOTION in sppt of an application for certificate of appealability re doc #1012 obo JACKSON. wj (AT) | | | |
| 7/3/01 | ---- | SUB to DWH Item #1013 (AT) wj | | | |
| 7/2/01 | 1014 | STIPULATION/ORDER re HOGAN (DWH) ORD D Amended 2255 petition extned til 10/30/01. cps dist wj (AT) | | | |
| 7/27/01 | 1015 | ORDER re JACKSON (DWH) ORD petitioner's mtn #103 is denied. cps dist wj (AT) | | | |
| 7/27/01 | 1016 | TRANSMITTAL re doc #1012 re JACKSON to C/A. Orig to C/A. cp sdist wj (AT) | | | |
| 7/27/01 | 1017 | RECORD TRANSMITTAL FORM re HOGAN forwarding Vol 27 to C/A on 7/27/01. wj | | | |
| 8/8/01 | 1018 | TRANSMITTAL RTN re doc #1016 frm C/A and assgnd C/A No 01-16516. wj | | | |
| 10/09/01 | 1019 | MOTION re HOGAN to ext time for flng of amended 2255 petn obo D, Hogan. (m) (AT) lm #1020 grntd. | | | |
| 10/11/01 | ---- | SUB to DWH: Item #1019. (AT) lm | | | |
| 10/15/01 | 1020 | ORDER re HOGAN (DWH) ORD amended 2255 petn due 1/31/02. See ord for specs. Cps Dist. (AT) lm | | | |
| 10/22/01 | 1021 | AMENDED MOTION to extend time for filing of amended 2255 petition to include 1/31/02 obo HOGAN. wj (AT) 1020 | | | |
| 10/24/01 | ---- | SUB to DWH Item #1021. wj (AT) | | | |
| 11/13/01 | 1022 | RETURN MAIL of doc #1020 to Patrica M. Erickson, esq, rtn to sender, not at ths address. wj | | | |
| 1/22/02 | 1023 | ORDER re C/A No 01-16516 dtd 1/18/02: Req for certif of appealability is denied. wj | | | |

CONT ON PAGE _____ 140

Interval
(per Section II)

Start Date
End Date

Ltr.
Code

Total
Days

| | | |
|---|---|---|
| UNITED STATES DISTRICT COURT | WASHINGTON, et al | |
| CRIMINAL DOCKET | | |
| AO 256A | | |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|
| | (Document No.) | (a) (b) (c) (d) |
| 1/30/02 | 1024  MOTION to extend time for filing amended 2255 petition from 1/31/02 to 3/1/02 obo HOGAN. wj (AT) | |
| 2/1/02 | ----  SUB to DWH Item #1024 (AT) wj | |
| 2/1/02 | 1025  MINUTE ORDER re HOGAN (DWH)  ORD D/Pet mtn to extend tm for filing amended 2255 mtn to 3/1/02 is granted.  cps dist wj (TA) | |
| 2/26/02 | 1026  MOTION for extend time for filing of amned 2255 petition by 4/2/02 obo HOGAN.  wj (A)T 1027 | |
| 2/27/02 | ----  SUB to DWH Item #1026 (AT) wj | |
| 2/82/02 | 1027  MINUTE ORDER re HOGAN (DWH)  ORD D's mtn 1026 to extend tm for filng amend 2255 pet to and incl 4/2/02 is granted.  cps dist wj (AT) | |
| 3/18/02 | 1028  MOTION to extend time for filing of amended 2255 mtn (9th req) obo HOGAN.  wj (AT) (5/15/02) | |
| 3/19/02 | ----  SUB to DWH Item #1028.  wj (AT) | |
| 3/21/02 | 1029  MOTION/ORDER re HOGAN (DWH)  ORD amended 2255 mtn petition is due 5/15/02.  cps dist wj (AT)  No further extension sh be granted.  wj | |
| 5/15/02 | 1030  MOTION to extend time for filing of 2255 amend petition by 6/12/02 obo HOGAN.  wj (AT) | |
| 5/17/02 | ---  SUb to DWH Item #1030 (AT) wj | |
| 5/20/02 | 1031  MINUTE ORDER re HOGAN (DWH)  ORD because of the extra ordinary turn of events concerning cnsl's word provessor, time for amneding the petition is extended - one last time - to 6/12/02.  cps dist wj (AT) | |
| 6/13/02 | 1032  MOTION to extend time for filing of amended 2255 petition (11th Req) obo HOGAN.  wj (A)T | |
| 6/17/02 | ----  SUB to DWH Item #1032.  (AT) wj | |
| 6/24/02 | 1033  MINUTE ORDER re HOGAN (DWH)  ORD Petitioner has moved #1032 again for an extention of time to file his amend petition, adding to the reasons given the schd (6/25/02) trial in US vs Seip et al.  The court is informed that the case has now settled.  Therefore, petitioner sh hv til 7/15/02 to file his amnd petition.  Govt sh hv til 8/15/02, in whch to respond.  cps dist wj (AT) | |

CONT ON PAGE 101

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U.S.vs*          WASHINGTON et al

AO 256A *

Page 101
CR-N-94-44-DWH

| | | Yr. | Docket No. | Def. |

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|----------------|------------------------|---------------------|
| | | | (a) | (b) | (c) | (d) |
| 6/25/02 | 1034 | ORDER re HOGAN (DWH)  ORD Petitioner has till 8/12/02 to file his amended 2255 petition and govt sh reply by 8/30/02.  If petitioner fails to file an amend petition his 2255 petition sh be denied w/o leave to amend. cps dist wj (AT) | | | | |
| 6/29/02 | 1035 | MOTION to late file and 𝑛𝑜𝑡𝑒 ⟨𝔦𝔬𝔰⟩ MOTION to extend time for filing of amended 2255 petitioner (12th req) obo HOGAN.  wj (AT) | | | | |
| -- | 1036 | MOTION to expand record to incld the declaration of Fred Atcheson (cpy attached as Exbt A) obo HOGAN.  wj (AT)  𝑔𝑟𝑎𝑛𝑡𝑒𝑑 1037 | | | | |
| 6/29/02 | ---- | SUB to DWH Item #1035 and 1036 (AT) wj | | | | |
| 7/31/02 | 1037 | MINUTE ORDER re HOGAN (DWH)  ORD D mtn (#1035) to extend time for filing an amended 2255 petition is denied as moot.  See Dkt 1034; D's mtn (#1036) to expand the record is granted.  cps dist wj (AT) | | | | |
| 8/12/02 | 1038 | AMENDED 2255 MOTION obo HOGAN.  wj (AT) 1039 | | | | |
| 8/14/02 | 1039 | AMENDED (CORRECTED) 2255 motion obo Hogan. wj (AT)   1043 | | | | |
| — | 1040 | EXHIBITS to amended (corrected) 2255 mtn obo HOGAN.  (A-I).  (Placed in separate folder due to size)  wj (AT) | | | | |
| 8/16/02 | 1041 | MOTION to correct the errors in the presentence rpt, purs to Rule 32 of FRCP, obo LEE.  wj (AT) 1042 | | | | |
| — | 1042 | ORDER re LEE (DWH)  CLK sh file and dkt the petitioner's mtn to correct as a simple mtn in his criminal base file;  FUR ORD Petitioner's mtn to correct is denied. EOD 8/19/02.  cps dist wj (AT) | | | | |
| 8/30/02 | 1043 | OPPOSITION to HOGAN's amended 2255 mtn (#1039) obo Govt.  wj (AT) | | | | |
| 9/3/02 | ---- | SUB to DWH Item #1039 (AT) wj | | | | |
| 11/14/02 | 1044 | MOTION re HOGAN to expand record re: iss of ineffective assistance of trial cnsl in failing to ensure the downward departure was included in the J&C obo D, Hogan.  (m) (AT) lm   (#1045) granted. | | | | |
| 11/18/02 | ---- | SUB to DWH: Item #1044. (AT) lm | | | | |

DOCKET ENTRIES CONT'D ON PAGE #102

Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days

Page #102

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

WASHINGTON, et al.

CR-N-94-0044-DWH

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|------|------|------|------|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 11/19/02 | 1045  MINUTE/ORDER re HOGAN (DWH) ORD Ds mtn (#1044) to expand the record in his 2255 mtn to include exhbt A to his mtn is granted. Cps Dist. (AT) lm | | | | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |